## Codes for Analyzing Verbatim Responses

Q.1  What company do you believe owns or operates the hotel you just viewed?

Q.2  What makes you think that?

Q.4  What other products or services do you think are offered by the company that owns or operates the hotel you just viewed?

Q.5  What makes you think that?

Q.7  What other company do you think is connected or affiliated with the company that owns or operates the hotel you just viewed?

Q.8  What makes you think that?

Q.9  Even if you have already mentioned it, what products or services are offered by the "Delta" you mentioned earlier?

Q.10  Is there anything else you can tell us about the products or services that are offered by the "Delta" you mentioned?

| Code | Description |
|------|-------------|
| 1 | **Delta Air Lines or terms related to airlines** - Refers in any of these questions to Delta Air Lines or any term possibly related to Delta Air Lines, such as flight, airline, SkyMiles, or similar themes. Does not include responses that use words such as flight or airline in a context clearly referring to an organization other than Delta Air Lines, such as a travel agency. |
| 2 | **Delta without any further specification** - Refers in any of these questions to "Delta," but does not mention Delta Air Lines or Delta Hotels by Marriott, and does not refer to identifying words such as hotel, airline, or similar themes. |
| 3 | **Marriott, Delta Hotels by Marriott, or terms related to hotels** - Refers in any of these questions to Delta Hotels by Marriott, Delta Hotels, Marriott, Bonvoy, Marriott hotels (such as Aloft, Autograph Collection, Courtyard, Fairfield, Residence Inn, Ritz-Carlton, Sheraton, Springhill Suites, W Hotels, or Westin), or responses that mention "Delta" and also mention words relating to Delta Hotels by Marriott, such as hotel, hotel room, restaurant, fitness center, pool, or spa, or similar themes. |
| 4 | **An unnamed hotel company** - Refers in any of these questions to hotel, motel, hotel room, resort, room, bedroom, accommodation, or similar themes; and does not mention any hotel company by name. |
| 5 | **A hotel company other than Marriott** - Refers in any of these questions to a hotel brand that is not part of Marriott. |
| 6 | **Alta or Alta Hotels** - Refers in any of these questions to Alta or Alta Hotels. |
| 7 | **An online travel agency** - Refers in any of these questions to Expedia, Travelocity, VRBO, hotels.com, trivago, booking.com, or any other online travel agency. |
| 8 | **It says so** - Refers in any of these questions to themes such as it says so, the ad, the logo, the sign, the name, I saw the name, the title, the search bar, website, webpage, web address, link, words, the picture, it looks like it, or similar themes. |
| 9 | **Personal experience or general knowledge** - Refers in any of these questions to themes such as I'm a member, I am familiar with it, I've stayed there, I just know, it is well-known or famous, or similar themes. |
| 98 | Other |
| 99 | I don't know |

Exhibit 7 - Isaacson Expert Report                                                                 Page 1

**Exhibit 8:**
**Cross Tabulation Tables**

**Cross Tabulation Tables**

**Q.A What is your gender?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | **All Respondents** | **Total Test Searches** | **Total Control Searches** | **All Respondents** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| Male | 526 | 258 | 268 | 47.2% | 46.5% | 47.9% |
| Female | 589 | 297 | 292 | 52.8% | 53.5% | 52.1% |
| Prefer not to answer | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables**

**Q.B What is your age?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test Searches** | **Total Control Searches** | **All Respondents** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| 20 years old or younger | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 21 to 34 years old | 269 | 136 | 133 | 24.1% | 24.5% | 23.8% |
| 35 to 54 years old | 324 | 160 | 164 | 29.1% | 28.8% | 29.3% |
| 55 years old or older | 522 | 259 | 263 | 46.8% | 46.7% | 47.0% |
| Prefer not to answer | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report                                                                                                    Page 2

**Cross Tabulation Tables**

**Q.C Please enter the ZIP code of your home address.**
**Region**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test Searches** | **Total Control Searches** | **All Respondents** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| Northeast | 190 | 88 | 102 | 17.0% | 15.9% | 18.2% |
| Midwest | 245 | 127 | 118 | 22.0% | 22.9% | 21.1% |
| South | 411 | 205 | 206 | 36.9% | 36.9% | 36.8% |
| West | 269 | 135 | 134 | 24.1% | 24.3% | 23.9% |

Exhibit 8 - Isaacson Expert Report                                                                                                Page 3

**Cross Tabulation Tables**

Q.D This question asks about certain activities.  Due to the COVID-19 pandemic, some of these activities may or may not be available, or you may or may not do them now.
Please answer thinking about your likelihood to do these activities in the next 12 months.
Which, if any, of the following activities are you likely to do in the next 12 months?  For each activity, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH ACTIVITY)

**Summary of "Yes, I am likely to do this in the next 12 months"**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test Searches** | **Total Control Searches** | **All Respondents** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| **Yes, I am likely to do this in the next 12 months** | | | | | | |
| Make a hotel room reservation | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| Make a rental car reservation | 613 | 289 | 324 | 55.0% | 52.1% | 57.9% |
| Make a restaurant reservation | 942 | 476 | 466 | 84.5% | 85.8% | 83.2% |
| Make an appointment for eye care | 936 | 467 | 469 | 83.9% | 84.1% | 83.8% |
| Make an appointment for auto service | 987 | 484 | 503 | 88.5% | 87.2% | 89.8% |

Exhibit 8 - Isaacson Expert Report

Page 4

**Q.E In the next 12 months, if you were going to make a reservation for a hotel room, would you be likely to make a reservation for a room in any of these price ranges? Please answer thinking about the price before taxes and fees.  For each price range, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH PRICE RANGE)**
**In the next 12 months, if you were going to make a reservation for a hotel room …**

**Summary of "Yes, I <u>would</u> be likely to make a reservation for a hotel room in this price range"**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test Searches** | **Total Control Searches** | **All Respondents** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| **Yes, I would be likely to make a reservation for a hotel room in this price range** | | | | | | |
| Less than $100 per night | 666 | 328 | 338 | 59.7% | 59.1% | 60.4% |
| $100 to $250 per night | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| More than $250 per night | 350 | 169 | 181 | 31.4% | 30.5% | 32.3% |

Exhibit 8 - Isaacson Expert Report                                                                                                          Page 5

**Q.F In the next 12 months, if you were going to make a reservation for a hotel room, which, if any, of the following methods would you be likely to use to make the reservation?  For each method, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH METHOD)**
In the next 12 months, if you were going to make a reservation for a hotel room …

Summary of "Yes, I <u>would</u> be likely to use this method to make a reservation for a hotel room"

Base:  All Respondents

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test Searches** | **Total Control Searches** | **All Respondents** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| **Yes, I <u>would</u> be likely to use this method to make a reservation for a hotel room** | | | | | | |
| Visit the website of a hotel | 1101 | 548 | 553 | 98.7% | 98.7% | 98.8% |
| Visit a travel website | 891 | 445 | 446 | 79.9% | 80.2% | 79.6% |
| Visit the website of an online search engine | 875 | 436 | 439 | 78.5% | 78.6% | 78.4% |
| Call a hotel on the phone | 690 | 349 | 341 | 61.9% | 62.9% | 60.9% |
| Call a travel agent on the phone | 323 | 153 | 170 | 29.0% | 27.6% | 30.4% |

Exhibit 8 - Isaacson Expert Report

**Q.G How many surveys relating to hotels have you completed in the past 30 days?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test Searches** | **Total Control Searches** | **All Respondents** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| None | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| 1 to 2 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 3 or more | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report                                                                                                    Page 7

**Cross Tabulation Tables**

**Q.H For quality control purposes, please select the number 7 from the list below.  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | **All Respondents** | **Total Test Searches** | **Total Control Searches** | **All Respondents** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| 1 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 3 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 5 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 7 | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| 9 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report

**Q.I Please indicate the type of device you are using to take this survey.  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test Searches** | **Total Control Searches** | **All Respondents** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| Desktop computer | 336 | 171 | 165 | 30.1% | 30.8% | 29.5% |
| Laptop computer | 578 | 293 | 285 | 51.8% | 52.8% | 50.9% |
| Tablet | 201 | 91 | 110 | 18.0% | 16.4% | 19.6% |
| Smartphone | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Some other type of device not listed above | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report

Page 9

**Cross Tabulation Tables**

**Q.J Do you usually wear eyeglasses or contact lenses when you use a [DEVICE FROM Q.I]?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test Searches** | **Total Control Searches** | **All Respondents** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| Yes, I do usually wear eyeglasses or contact lenses when I use a [DEVICE FROM Q.I] | 703 | 346 | 357 | 63.0% | 62.3% | 63.8% |
| No, I do not usually wear eyeglasses or contact lenses when I use a [DEVICE FROM Q.I] | 412 | 209 | 203 | 37.0% | 37.7% | 36.3% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables**

**Q.K Are you wearing your eyeglasses or contact lenses right now?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | **All Respondents** | **Total Test Searches** | **Total Control Searches** | **All Respondents** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| Yes | 684 | 335 | 349 | 61.3% | 60.4% | 62.3% |
| No | 19 | 11 | 8 | 1.7% | 2.0% | 1.4% |
| Not asked | 412 | 209 | 203 | 37.0% | 37.7% | 36.3% |

Exhibit 8 - Isaacson Expert Report                                                                                                    Page 11

**Cross Tabulation Tables**

**Q.L Please put on your eyeglasses or contact lenses to complete the remainder of the survey. Are you wearing your eyeglasses or contact lenses right now? (SELECT ONE RESPONSE)**

**Base: All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test Searches** | **Total Control Searches** | **All Respondents** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| Yes, I am wearing my eyeglasses or contact lenses | 19 | 11 | 8 | 1.7% | 2.0% | 1.4% |
| No, I am not wearing my eyeglasses or contact lenses | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Not asked | 1096 | 544 | 552 | 98.3% | 98.0% | 98.6% |

Exhibit 8 - Isaacson Expert Report                                                                                              Page 12

**Q.Q Did you see [the webpage; all of the webpages] clearly?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | **All Respondents** | **Total Test Searches** | **Total Control Searches** | **All Respondents** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| Yes, I did see [the webpage; all of the webpages] clearly | 1115 | 555 | 560 | 100.0% | 100.0% | 100.0% |
| No, I did not see [the webpage; all of the webpages] clearly | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables**

**Q.A What is your gender?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control |
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Male | 84 | 83 | 86 | 94 | 88 | 91 | 45.9% | 46.9% | 46.5% | 48.0% | 47.1% | 48.7% |
| Female | 99 | 94 | 99 | 102 | 99 | 96 | 54.1% | 53.1% | 53.5% | 52.0% | 52.9% | 51.3% |
| Prefer not to answer | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables**

**Q.B What is your age?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| 20 years old or younger | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 21 to 34 years old | 46 | 43 | 40 | 47 | 50 | 43 | 25.1% | 24.3% | 21.6% | 24.0% | 26.7% | 23.0% |
| 35 to 54 years old | 50 | 46 | 57 | 63 | 53 | 55 | 27.3% | 26.0% | 30.8% | 32.1% | 28.3% | 29.4% |
| 55 years old or older | 87 | 88 | 88 | 86 | 84 | 89 | 47.5% | 49.7% | 47.6% | 43.9% | 44.9% | 47.6% |
| Prefer not to answer | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report

Cross Tabulation Tables

**Q.C Please enter the ZIP code of your home address.**
**Region**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control |
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Northeast | 26 | 34 | 30 | 35 | 32 | 33 | 14.2% | 19.2% | 16.2% | 17.9% | 17.1% | 17.6% |
| Midwest | 42 | 38 | 42 | 40 | 43 | 40 | 23.0% | 21.5% | 22.7% | 20.4% | 23.0% | 21.4% |
| South | 70 | 67 | 67 | 71 | 68 | 68 | 38.3% | 37.9% | 36.2% | 36.2% | 36.4% | 36.4% |
| West | 45 | 38 | 46 | 50 | 44 | 46 | 24.6% | 21.5% | 24.9% | 25.5% | 23.5% | 24.6% |

Exhibit 8 - Isaacson Expert Report

Page 16

Q.D This question asks about certain activities.  Due to the COVID-19 pandemic, some of these activities may or may not be available, or you may or may not do them now.
Please answer thinking about your likelihood to do these activities in the next 12 months.
Which, if any, of the following activities are you likely to do in the next 12 months?  For each activity, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH ACTIVITY)

Summary of "Yes, I am likely to do this in the next 12 months"

Base:  All Respondents

| | Counts | | | | | | Percentages | | | | | |
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control |
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Yes, I am likely to do this in the next 12 months** | | | | | | | | | | | | |
| Make a hotel room reservation | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Make a rental car reservation | 95 | 102 | 85 | 109 | 109 | 113 | 51.9% | 57.6% | 45.9% | 55.6% | 58.3% | 60.4% |
| Make a restaurant reservation | 160 | 152 | 157 | 157 | 159 | 157 | 87.4% | 85.9% | 84.9% | 80.1% | 85.0% | 84.0% |
| Make an appointment for eye care | 150 | 150 | 152 | 159 | 165 | 160 | 82.0% | 84.7% | 82.2% | 81.1% | 88.2% | 85.6% |
| Make an appointment for auto service | 166 | 164 | 160 | 169 | 158 | 170 | 90.7% | 92.7% | 86.5% | 86.2% | 84.5% | 90.9% |

Exhibit 8 - Isaacson Expert Report

**Q.E In the next 12 months, if you were going to make a reservation for a hotel room, would you be likely to make a reservation for a room in any of these price ranges? Please answer thinking about the price before taxes and fees.  For each price range, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH PRICE RANGE)**
**In the next 12 months, if you were going to make a reservation for a hotel room …**

**Summary of "Yes, I would be likely to make a reservation for a hotel room in this price range"**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control |
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Yes, I would be likely to make a reservation for a hotel room in this price range** | | | | | | | | | | | | |
| Less than $100 per night | 108 | 108 | 101 | 117 | 119 | 113 | 59.0% | 61.0% | 54.6% | 59.7% | 63.6% | 60.4% |
| $100 to $250 per night | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| More than $250 per night | 56 | 55 | 47 | 53 | 66 | 73 | 30.6% | 31.1% | 25.4% | 27.0% | 35.3% | 39.0% |

Exhibit 8 - Isaacson Expert Report

**Q.F In the next 12 months, if you were going to make a reservation for a hotel room, which, if any, of the following methods would you be likely to use to make the reservation?  For each method, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH METHOD)**
**In the next 12 months, if you were going to make a reservation for a hotel room …**

**Summary of "Yes, I would be likely to use this method to make a reservation for a hotel room"**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** |
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Yes, I would be likely to use this method to make a reservation for a hotel room** | | | | | | | | | | | | |
| Visit the website of a hotel | 183 | 177 | 185 | 196 | 180 | 180 | 100.0% | 100.0% | 100.0% | 100.0% | 96.3% | 96.3% |
| Visit a travel website | 136 | 128 | 122 | 131 | 187 | 187 | 74.3% | 72.3% | 65.9% | 66.8% | 100.0% | 100.0% |
| Visit the website of an online search engine | 138 | 127 | 135 | 151 | 163 | 161 | 75.4% | 71.8% | 73.0% | 77.0% | 87.2% | 86.1% |
| Call a hotel on the phone | 127 | 113 | 111 | 112 | 111 | 116 | 69.4% | 63.8% | 60.0% | 57.1% | 59.4% | 62.0% |
| Call a travel agent on the phone | 58 | 49 | 38 | 45 | 57 | 76 | 31.7% | 27.7% | 20.5% | 23.0% | 30.5% | 40.6% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables**

**Q.G How many surveys relating to hotels have you completed in the past 30 days?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control |
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| None | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| 1 to 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3 or more | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables**

**Q.H For quality control purposes, please select the number 7 from the list below.  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 7 | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report

Cross Tabulation Tables

**Q.I Please indicate the type of device you are using to take this survey.  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control |
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Desktop computer | 60 | 59 | 52 | 41 | 59 | 65 | 32.8% | 33.3% | 28.1% | 20.9% | 31.6% | 34.8% |
| Laptop computer | 104 | 94 | 81 | 95 | 108 | 96 | 56.8% | 53.1% | 43.8% | 48.5% | 57.8% | 51.3% |
| Tablet | 19 | 24 | 52 | 60 | 20 | 26 | 10.4% | 13.6% | 28.1% | 30.6% | 10.7% | 13.9% |
| Smartphone | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Some other type of device not listed above | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report                                                                                                    Page 22

Cross Tabulation Tables

**Q.J Do you usually wear eyeglasses or contact lenses when you use a [DEVICE FROM Q.I]?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control |
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Yes, I do usually wear eyeglasses or contact lenses when I use a [DEVICE FROM Q.I] | 110 | 116 | 111 | 122 | 125 | 119 | 60.1% | 65.5% | 60.0% | 62.2% | 66.8% | 63.6% |
| No, I do not usually wear eyeglasses or contact lenses when I use a [DEVICE FROM Q.I] | 73 | 61 | 74 | 74 | 62 | 68 | 39.9% | 34.5% | 40.0% | 37.8% | 33.2% | 36.4% |

Exhibit 8 - Isaacson Expert Report

Cross Tabulation Tables

**Q.K Are you wearing your eyeglasses or contact lenses right now?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Yes | 108 | 111 | 105 | 121 | 122 | 117 | 59.0% | 62.7% | 56.8% | 61.7% | 65.2% | 62.6% |
| No | 2 | 5 | 6 | 1 | 3 | 2 | 1.1% | 2.8% | 3.2% | 0.5% | 1.6% | 1.1% |
| Not asked | 73 | 61 | 74 | 74 | 62 | 68 | 39.9% | 34.5% | 40.0% | 37.8% | 33.2% | 36.4% |

Exhibit 8 - Isaacson Expert Report                                                                                   Page 24

**Cross Tabulation Tables**

**Q.L Please put on your eyeglasses or contact lenses to complete the remainder of the survey.  Are you wearing your eyeglasses or contact lenses right now?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control |
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Yes, I am wearing my eyeglasses or contact lenses | 2 | 5 | 6 | 1 | 3 | 2 | 1.1% | 2.8% | 3.2% | 0.5% | 1.6% | 1.1% |
| No, I am not wearing my eyeglasses or contact lenses | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Not asked | 181 | 172 | 179 | 195 | 184 | 185 | 98.9% | 97.2% | 96.8% | 99.5% | 98.4% | 98.9% |

Exhibit 8 - Isaacson Expert Report

Cross Tabulation Tables

**Q.Q Did you see [the webpage; all of the webpages] clearly?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control |
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Yes, I did see [the webpage; all of the webpages] clearly | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| No, I did not see [the webpage; all of the webpages] clearly | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables**

**Q.1** What company do you believe owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."

**Q.2** What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

**Q.4** What other products or services do you think are offered by the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."

**Q.5** What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

**Q.7** What other company do you think is connected or affiliated with the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."

**Q.8** What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

**Base:  All Respondents**

**Q.9** Even if you have already mentioned it, what products or services are offered by the "Delta" you mentioned earlier?  If you don't know, please select the box labeled "I don't know."

**Q.10** Is there anything else you can tell us about the products or services that are offered by the "Delta" you mentioned?  If you don't know, please select the box labeled "I don't know."

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
| --- | --- | --- | --- | --- |
| | **Total Test Searches** | **Total Control Searches** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 555 | 560 | 100.0% | 100.0% |
| **Delta Air Lines or terms related to airlines** - Refers in any of these questions to Delta Air Lines or any term possibly related to Delta Air Lines, such as flight, airline, SkyMiles, or similar themes.  Does not include responses that use words such as flight or airline in a context clearly referring to an organization other than Delta Air Lines, such as a travel agency. | 14 | 2 | 2.5% | 0.4% |
| **Delta without any further specification** - Refers in any of these questions to "Delta," but does not mention Delta Air Lines or Delta Hotels by Marriott, and does not refer to identifying words such as hotel, airline, or similar themes. | 18 | 0 | 3.2% | 0.0% |
| **Marriott, Delta Hotels by Marriott, or terms related to hotels** – Refers in any of these questions to Delta Hotels by Marriott, Delta Hotels, Marriott, Bonvoy, Marriott hotels (such as Aloft, Autograph Collection, Courtyard, Fairfield, Residence Inn, Ritz-Carlton, Sheraton, Springhill Suites, W Hotels, or Westin), or responses that mention "Delta" and also mention words relating to Delta Hotels by Marriott, such as hotel, hotel room, restaurant, fitness center, pool, or spa, or similar themes. | 447 | 399 | 80.5% | 71.3% |

Exhibit 8 - Isaacson Expert Report    Page 27

**Q.1 What company do you believe owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.2 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Q.4 What other products or services do you think are offered by the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Q.7 What other company do you think is connected or affiliated with the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Base:  All Respondents**

**Q.9 Even if you have already mentioned it, what products or services are offered by the "Delta" you mentioned earlier?  If you don't know, please select the box labeled "I don't know."**

**Q.10 Is there anything else you can tell us about the products or services that are offered by the "Delta" you mentioned?  If you don't know, please select the box labeled "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Total Test Searches** | **Total Control Searches** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 555 | 560 | 100.0% | 100.0% |
| **An unnamed hotel company** – Refers in any of these questions to hotel, motel, hotel room, resort, room, bedroom, accommodation, or similar themes; and does not mention any hotel company by name. | 8 | 10 | 1.4% | 1.8% |
| **A hotel company other than Marriott** – Refers in any of these questions to a hotel brand that is not part of Marriott. | 10 | 14 | 1.8% | 2.5% |
| **Alta or Alta Hotels** – Refers in any of these questions to Alta or Alta Hotels. | 0 | 185 | 0.0% | 33.0% |
| **An online travel agency** – Refers in any of these questions to Expedia, Travelocity, VRBO, hotels.com, trivago, booking.com, or any other online travel agency. | 50 | 34 | 9.0% | 6.1% |
| **It says so** – Refers in any of these questions to themes such as it says so, the ad, the logo, the sign, the name, I saw the name, the title, the search bar, website, webpage, web address, link, words, the picture, it looks like it, or similar themes. | 418 | 417 | 75.3% | 74.5% |

Exhibit 8 - Isaacson Expert Report                                                                                      Page 28

**Q.1 What company do you believe owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.2 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Q.4 What other products or services do you think are offered by the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Q.7 What other company do you think is connected or affiliated with the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Base:  All Respondents**

**Q.9 Even if you have already mentioned it, what products or services are offered by the "Delta" you mentioned earlier?  If you don't know, please select the box labeled "I don't know."**

**Q.10 Is there anything else you can tell us about the products or services that are offered by the "Delta" you mentioned?  If you don't know, please select the box labeled "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
| --- | --- | --- | --- | --- |
| | **Total Test Searches** | **Total Control Searches** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 555 | 560 | 100.0% | 100.0% |
| **Personal experience or general knowledge** – Refers in any of these questions to themes such as I'm a member, I am familiar with it, I've stayed there, I just know, it is well-known or famous, or similar themes. | 112 | 100 | 20.2% | 17.9% |
| Other | 124 | 136 | 22.3% | 24.3% |
| I don't know | 44 | 64 | 7.9% | 11.4% |

Exhibit 8 - Isaacson Expert Report

**Q.1 What company do you believe owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.2 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Q.4 What other products or services do you think are offered by the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Q.7 What other company do you think is connected or affiliated with the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Base:  All Respondents**

**Q.9 Even if you have already mentioned it, what products or services are offered by the "Delta" you mentioned earlier?  If you don't know, please select the box labeled "I don't know."**

**Q.10 Is there anything else you can tell us about the products or services that are offered by the "Delta" you mentioned?  If you don't know, please select the box labeled "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | Test | Control | Test | Control | Test | Control |
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 |
| **Delta Air Lines or terms related to airlines** - Refers in any of these questions to Delta Air Lines or any term possibly related to Delta Air Lines, such as flight, airline, SkyMiles, or similar themes.  Does not include responses that use words such as flight or airline in a context clearly referring to an organization other than Delta Air Lines, such as a travel agency. | 5 | 1 | 1 | 1 | 8 | 0 |
| **Delta without any further specification** - Refers in any of these questions to "Delta," but does not mention Delta Air Lines or Delta Hotels by Marriott, and does not refer to identifying words such as hotel, airline, or similar themes. | 8 | 0 | 6 | 0 | 4 | 0 |
| **Marriott, Delta Hotels by Marriott, or terms related to hotels** – Refers in any of these questions to Delta Hotels by Marriott, Delta Hotels, Marriott, Bonvoy, Marriott hotels (such as Aloft, Autograph Collection, Courtyard, Fairfield, Residence Inn, Ritz-Carlton, Sheraton, Springhill Suites, W Hotels, or Westin), or responses that mention "Delta" and also mention words relating to Delta Hotels by Marriott, such as hotel, hotel room, restaurant, fitness center, pool, or spa, or similar themes. | 163 | 149 | 158 | 141 | 126 | 109 |

Exhibit 8 - Isaacson Expert Report
Page 30

Cross Tabulation Tables

**Q.1 What company do you believe owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.2 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Q.4 What other products or services do you think are offered by the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Q.7 What other company do you think is connected or affiliated with the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**
**Base:  All Respondents**

**Q.9 Even if you have already mentioned it, what products or services are offered by the "Delta" you mentioned earlier?  If you don't know, please select the box labeled "I don't know."**

**Q.10 Is there anything else you can tell us about the products or services that are offered by the "Delta" you mentioned?  If you don't know, please select the box labeled "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | | | | |
|---|---|---|---|---|---|---|
| | **Delta Hotels by Marriott Website** | | **Marriott Website** | | **Expedia Website** | |
| | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** |
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 |
| **An unnamed hotel company** – Refers in any of these questions to hotel, motel, hotel room, resort, room, bedroom, accommodation, or similar themes; and does not mention any hotel company by name. | 0 | 1 | 1 | 4 | 7 | 5 |
| **A hotel company other than Marriott** – Refers in any of these questions to a hotel brand that is not part of Marriott. | 2 | 4 | 1 | 5 | 7 | 5 |
| **Alta or Alta Hotels** – Refers in any of these questions to Alta or Alta Hotels. | 0 | 74 | 0 | 61 | 0 | 50 |
| **An online travel agency** – Refers in any of these questions to Expedia, Travelocity, VRBO, hotels.com, trivago, booking.com, or any other online travel agency. | 1 | 0 | 1 | 0 | 48 | 34 |
| **It says so** – Refers in any of these questions to themes such as it says so, the ad, the logo, the sign, the name, I saw the name, the title, the search bar, website, webpage, web address, link, words, the picture, it looks like it, or similar themes. | 147 | 149 | 135 | 142 | 136 | 126 |

Exhibit 8 - Isaacson Expert Report                                                                                          Page 31

Cross Tabulation Tables

**Q.1 What company do you believe owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.2 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Q.4 What other products or services do you think are offered by the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Q.7 What other company do you think is connected or affiliated with the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Base:  All Respondents**

**Q.9 Even if you have already mentioned it, what products or services are offered by the "Delta" you mentioned earlier?  If you don't know, please select the box labeled "I don't know."**

**Q.10 Is there anything else you can tell us about the products or services that are offered by the "Delta" you mentioned?  If you don't know, please select the box labeled "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | | | | |
|---|---|---|---|---|---|---|
| | **Delta Hotels by Marriott Website** | | **Marriott Website** | | **Expedia Website** | |
| | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** |
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 |
| **Personal experience or general knowledge** – Refers in any of these questions to themes such as I'm a member, I am familiar with it, I've stayed there, I just know, it is well-known or famous, or similar themes. | 38 | 35 | 30 | 32 | 44 | 33 |
| Other | 49 | 45 | 37 | 51 | 38 | 40 |
| I don't know | 12 | 10 | 19 | 22 | 13 | 32 |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables**

**Q.1 What company do you believe owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.2 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Q.4 What other products or services do you think are offered by the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Q.7 What other company do you think is connected or affiliated with the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Base:  All Respondents**

**Q.9 Even if you have already mentioned it, what products or services are offered by the "Delta" you mentioned earlier?  If you don't know, please select the box labeled "I don't know."**

**Q.10 Is there anything else you can tell us about the products or services that are offered by the "Delta" you mentioned?  If you don't know, please select the box labeled "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Percentages | | | | | |
|---|---|---|---|---|---|---|
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Delta Air Lines or terms related to airlines** - Refers in any of these questions to Delta Air Lines or any term possibly related to Delta Air Lines, such as flight, airline, SkyMiles, or similar themes.  Does not include responses that use words such as flight or airline in a context clearly referring to an organization other than Delta Air Lines, such as a travel agency. | 2.7% | 0.6% | 0.5% | 0.5% | 4.3% | 0.0% |
| **Delta without any further specification** - Refers in any of these questions to "Delta," but does not mention Delta Air Lines or Delta Hotels by Marriott, and does not refer to identifying words such as hotel, airline, or similar themes. | 4.4% | 0.0% | 3.2% | 0.0% | 2.1% | 0.0% |
| **Marriott, Delta Hotels by Marriott, or terms related to hotels** – Refers in any of these questions to Delta Hotels by Marriott, Delta Hotels, Marriott, Bonvoy, Marriott hotels (such as Aloft, Autograph Collection, Courtyard, Fairfield, Residence Inn, Ritz-Carlton, Sheraton, Springhill Suites, W Hotels, or Westin), or responses that mention "Delta" and also mention words relating to Delta Hotels by Marriott, such as hotel, hotel room, restaurant, fitness center, pool, or spa, or similar themes. | 89.1% | 84.2% | 85.4% | 71.9% | 67.4% | 58.3% |

Exhibit 8 - Isaacson Expert Report                                                                                                              Page 33

Cross Tabulation Tables

**Q.1 What company do you believe owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.2 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Q.4 What other products or services do you think are offered by the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Q.7 What other company do you think is connected or affiliated with the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Base:  All Respondents**

**Q.9 Even if you have already mentioned it, what products or services are offered by the "Delta" you mentioned earlier?  If you don't know, please select the box labeled "I don't know."**

**Q.10 Is there anything else you can tell us about the products or services that are offered by the "Delta" you mentioned?  If you don't know, please select the box labeled "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Percentages | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **An unnamed hotel company** – Refers in any of these questions to hotel, motel, hotel room, resort, room, bedroom, accommodation, or similar themes; and does not mention any hotel company by name. | 0.0% | 0.6% | 0.5% | 2.0% | 3.7% | 2.7% |
| **A hotel company other than Marriott** – Refers in any of these questions to a hotel brand that is not part of Marriott. | 1.1% | 2.3% | 0.5% | 2.6% | 3.7% | 2.7% |
| **Alta or Alta Hotels** – Refers in any of these questions to Alta or Alta Hotels. | 0.0% | 41.8% | 0.0% | 31.1% | 0.0% | 26.7% |
| **An online travel agency** – Refers in any of these questions to Expedia, Travelocity, VRBO, hotels.com, trivago, booking.com, or any other online travel agency. | 0.5% | 0.0% | 0.5% | 0.0% | 25.7% | 18.2% |
| **It says so** – Refers in any of these questions to themes such as it says so, the ad, the logo, the sign, the name, I saw the name, the title, the search bar, website, webpage, web address, link, words, the picture, it looks like it, or similar themes. | 80.3% | 84.2% | 73.0% | 72.4% | 72.7% | 67.4% |

Exhibit 8 - Isaacson Expert Report

**Q.1 What company do you believe owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.2 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Q.4 What other products or services do you think are offered by the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Q.7 What other company do you think is connected or affiliated with the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Base:  All Respondents**

**Q.9 Even if you have already mentioned it, what products or services are offered by the "Delta" you mentioned earlier?  If you don't know, please select the box labeled "I don't know."**

**Q.10 Is there anything else you can tell us about the products or services that are offered by the "Delta" you mentioned?  If you don't know, please select the box labeled "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Percentages | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Personal experience or general knowledge** – Refers in any of these questions to themes such as I'm a member, I am familiar with it, I've stayed there, I just know, it is well-known or famous, or similar themes. | 20.8% | 19.8% | 16.2% | 16.3% | 23.5% | 17.6% |
| Other | 26.8% | 25.4% | 20.0% | 26.0% | 20.3% | 21.4% |
| I don't know | 6.6% | 5.6% | 10.3% | 11.2% | 7.0% | 17.1% |

Exhibit 8 - Isaacson Expert Report                                                                                    Page 35

**Q.1** What company do you believe owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."

**Q.2** What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

**Q.4** What other products or services do you think are offered by the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."

**Q.5** What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

**Q.7** What other company do you think is connected or affiliated with the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."

**Q.8** What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

**Base:  All Respondents**

**Q.9** Even if you have already mentioned it, what products or services are offered by the "Delta" you mentioned earlier?  If you don't know, please select the box labeled "I don't know."

**Q.10** Is there anything else you can tell us about the products or services that are offered by the "Delta" you mentioned?  If you don't know, please select the box labeled "I don't know."

**Excludes double counting of respondents**

**Base:  Respondents shown the Marriott Website or the Expedia Website who answered "Yes, I would be likely to visit [expedia.com; marriott.com] to make a reservation for a hotel room" in Question 11**

| | Counts | | | | Percentages | | | |
|---|---|---|---|---|---|---|---|---|
| | **Marriott Website** | | **Expedia Website** | | **Marriott Website** | | **Expedia Website** | |
| | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** |
| Sample size | 141 | 152 | 161 | 156 | 100.0% | 100.0% | 100.0% | 100.0% |
| **Delta Air Lines or terms related to airlines** - Refers in any of these questions to Delta Air Lines or any term possibly related to Delta Air Lines, such as flight, airline, SkyMiles, or similar themes.  Does not include responses that use words such as flight or airline in a context clearly referring to an organization other than Delta Air Lines, such as a travel agency. | 1 | 1 | 7 | 0 | 0.7% | 0.7% | 4.3% | 0.0% |
| **Delta without any further specification** - Refers in any of these questions to "Delta," but does not mention Delta Air Lines or Delta Hotels by Marriott, and does not refer to identifying words such as hotel, airline, or similar themes. | 6 | 0 | 4 | 0 | 4.3% | 0.0% | 2.5% | 0.0% |

Exhibit 8 - Isaacson Expert Report                                                                                                                    Page 36

Q.1 What company do you believe owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."

Q.2 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

Q.4 What other products or services do you think are offered by the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."

Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

Q.7 What other company do you think is connected or affiliated with the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."

Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

Base:  All Respondents

Q.9 Even if you have already mentioned it, what products or services are offered by the "Delta" you mentioned earlier?  If you don't know, please select the box labeled "I don't know."

Q.10 Is there anything else you can tell us about the products or services that are offered by the "Delta" you mentioned?  If you don't know, please select the box labeled "I don't know."

Excludes double counting of respondents

Base:  Respondents shown the Marriott Website or the Expedia Website who answered "Yes, I would be likely to visit [expedia.com; marriott.com] to make a reservation for a hotel room" in Question 11

| | Counts | | | | Percentages | | | |
| | Marriott Website | | Expedia Website | | Marriott Website | | Expedia Website | |
| | Test | Control | Test | Control | Test | Control | Test | Control |
|---|---|---|---|---|---|---|---|---|
| Sample size | 141 | 152 | 161 | 156 | 100.0% | 100.0% | 100.0% | 100.0% |
| **Marriott, Delta Hotels by Marriott, or terms related to hotels** – Refers in any of these questions to Delta Hotels by Marriott, Delta Hotels, Marriott, Bonvoy, Marriott hotels (such as Aloft, Autograph Collection, Courtyard, Fairfield, Residence Inn, Ritz-Carlton, Sheraton, Springhill Suites, W Hotels, or Westin), or responses that mention "Delta" and also mention words relating to Delta Hotels by Marriott, such as hotel, hotel room, restaurant, fitness center, pool, or spa, or similar themes. | 122 | 111 | 105 | 84 | 86.5% | 73.0% | 65.2% | 53.8% |
| **An unnamed hotel company** – Refers in any of these questions to hotel, motel, hotel room, resort, room, bedroom, accommodation, or similar themes; and does not mention any hotel company by name. | 1 | 4 | 7 | 5 | 0.7% | 2.6% | 4.3% | 3.2% |
| **A hotel company other than Marriott** – Refers in any of these questions to a hotel brand that is not part of Marriott. | 1 | 4 | 6 | 5 | 0.7% | 2.6% | 3.7% | 3.2% |
| **Alta or Alta Hotels** – Refers in any of these questions to Alta or Alta Hotels. | 0 | 48 | 0 | 40 | 0.0% | 31.6% | 0.0% | 25.6% |

Exhibit 8 - Isaacson Expert Report    Page 37

Q.1 What company do you believe owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."

Q.2 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

Q.4 What other products or services do you think are offered by the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."

Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

Q.7 What other company do you think is connected or affiliated with the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know."

Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

Base:  All Respondents

Q.9 Even if you have already mentioned it, what products or services are offered by the "Delta" you mentioned earlier?  If you don't know, please select the box labeled "I don't know."

Q.10 Is there anything else you can tell us about the products or services that are offered by the "Delta" you mentioned?  If you don't know, please select the box labeled "I don't know."

Excludes double counting of respondents

Base:  Respondents shown the Marriott Website or the Expedia Website who answered "Yes, I would be likely to visit [expedia.com; marriott.com] to make a reservation for a hotel room" in Question 11

|  | Counts | | | | Percentages | | | |
|  | Marriott Website | | Expedia Website | | Marriott Website | | Expedia Website | |
|  | Test | Control | Test | Control | Test | Control | Test | Control |
|---|---|---|---|---|---|---|---|---|
| Sample size | 141 | 152 | 161 | 156 | 100.0% | 100.0% | 100.0% | 100.0% |
| **An online travel agency** – Refers in any of these questions to Expedia, Travelocity, VRBO, hotels.com, trivago, booking.com, or any other online travel agency. | 1 | 0 | 43 | 30 | 0.7% | 0.0% | 26.7% | 19.2% |
| **It says so** – Refers in any of these questions to themes such as it says so, the ad, the logo, the sign, the name, I saw the name, the title, the search bar, website, webpage, web address, link, words, the picture, it looks like it, or similar themes. | 106 | 111 | 112 | 100 | 75.2% | 73.0% | 69.6% | 64.1% |
| **Personal experience or general knowledge** – Refers in any of these questions to themes such as I'm a member, I am familiar with it, I've stayed there, I just know, it is well-known or famous, or similar themes. | 24 | 23 | 34 | 26 | 17.0% | 15.1% | 21.1% | 16.7% |
| Other | 29 | 48 | 35 | 35 | 20.6% | 31.6% | 21.7% | 22.4% |
| I don't know | 11 | 12 | 12 | 29 | 7.8% | 7.9% | 7.5% | 18.6% |

Exhibit 8 - Isaacson Expert Report                                                                                    Page 38

**Q.3 Are you aware of any other products or services offered by the company that owns or operates the hotel you just viewed?  Please answer yes, no, or you don't know. (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | Percentages | |
| --- | --- | --- | --- | --- |
| | **Total Test Searches** | **Total Control Searches** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 555 | 560 | 100.0% | 100.0% |
| Yes, I am aware of other products or services offered by the company that owns or operates the hotel I just viewed | 295 | 330 | 53.2% | 58.9% |
| No, I am not aware of other products or services offered by the company that owns or operates the hotel I just viewed | 201 | 166 | 36.2% | 29.6% |
| I don't know | 59 | 64 | 10.6% | 11.4% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables**

**Q.3 Are you aware of any other products or services offered by the company that owns or operates the hotel you just viewed?  Please answer yes, no, or you don't know. (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control |
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Yes, I am aware of other products or services offered by the company that owns or operates the hotel I just viewed | 103 | 111 | 90 | 108 | 102 | 111 | 56.3% | 62.7% | 48.6% | 55.1% | 54.5% | 59.4% |
| No, I am not aware of other products or services offered by the company that owns or operates the hotel I just viewed | 63 | 50 | 73 | 66 | 65 | 50 | 34.4% | 28.2% | 39.5% | 33.7% | 34.8% | 26.7% |
| I don't know | 17 | 16 | 22 | 22 | 20 | 26 | 9.3% | 9.0% | 11.9% | 11.2% | 10.7% | 13.9% |

Exhibit 8 - Isaacson Expert Report

Page 40

**Q.6 Do you think that the company that owns or operates the hotel you just viewed… (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | Total Test Searches | Total Control Searches | Total Test Searches | Total Control Searches |
| Sample size | 555 | 560 | 100.0% | 100.0% |
| Is connected or affiliated with another company | 307 | 313 | 55.3% | 55.9% |
| Is not connected or affiliated with another company | 82 | 99 | 14.8% | 17.7% |
| Or, you don't know | 166 | 148 | 29.9% | 26.4% |

Exhibit 8 - Isaacson Expert Report

Page 41

**Cross Tabulation Tables**

**Q.6 Do you think that the company that owns or operates the hotel you just viewed… (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control |
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Is connected or affiliated with another company | 99 | 95 | 107 | 121 | 101 | 97 | 54.1% | 53.7% | 57.8% | 61.7% | 54.0% | 51.9% |
| Is not connected or affiliated with another company | 29 | 38 | 23 | 25 | 30 | 36 | 15.8% | 21.5% | 12.4% | 12.8% | 16.0% | 19.3% |
| Or, you don't know | 55 | 44 | 55 | 50 | 56 | 54 | 30.1% | 24.9% | 29.7% | 25.5% | 29.9% | 28.9% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables**

**Q.11 In the next 12 months, if you were going to make a reservation for a hotel room, would you be likely to visit [expedia.com; marriott.com]?  Please answer yes, no, or you don't know.  (SELECT ONE RESPONSE)**
**In the next 12 months, if you were going to make a reservation for a hotel room…**

**Base:  Respondents shown the Marriott Website or the Expedia Website**

|  | Counts | | | | Percentages | | | |
|---|---|---|---|---|---|---|---|---|
|  | Marriott Website | | Expedia Website | | Marriott Website | | Expedia Website | |
|  | Test | Control | Test | Control | Test | Control | Test | Control |
| Sample size | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% |
| Yes, I would be likely to visit [expedia.com; marriott.com] to make a reservation for a hotel room | 141 | 152 | 161 | 156 | 76.2% | 77.6% | 86.1% | 83.4% |
| No, I would not be likely to visit [expedia.com; marriott.com] to make a reservation for a hotel room | 18 | 16 | 11 | 17 | 9.7% | 8.2% | 5.9% | 9.1% |
| I don't know | 26 | 28 | 15 | 14 | 14.1% | 14.3% | 8.0% | 7.5% |

Exhibit 8 - Isaacson Expert Report                                                                                                           Page 43

**Cross Tabulation Tables**

**Q.12** Do you or does any member of your household work for any of these types of companies or organizations?  For each type of company or organization, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY OR ORGANIZATION)

**Summary of "No, <u>no one</u> in my household works for this type of company or organization"**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Total Test Searches** | **Total Control Searches** | **Total Test Searches** | **Total Control Searches** |
| Sample size | 555 | 560 | 100.0% | 100.0% |
| **No, no one in my household works for this type of company or organization** | | | | |
| An advertising or public relations agency | 555 | 560 | 100.0% | 100.0% |
| A marketing research company | 555 | 560 | 100.0% | 100.0% |
| A company that owns or operates a hotel | 555 | 560 | 100.0% | 100.0% |
| A company that owns or operates an airline | 555 | 560 | 100.0% | 100.0% |
| A company that owns or operates a travel website | 555 | 560 | 100.0% | 100.0% |
| A travel agency | 555 | 560 | 100.0% | 100.0% |

Exhibit 8 - Isaacson Expert Report

**Q.12 Do you or does any member of your household work for any of these types of companies or organizations?  For each type of company or organization, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY OR ORGANIZATION)**

**Summary of "No, <u>no one</u> in my household works for this type of company or organization"**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | | Delta Hotels by Marriott Website | | Marriott Website | | Expedia Website | |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control |
| Sample size | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **No, no one in my household works for this type of company or organization** | | | | | | | | | | | | |
| An advertising or public relations agency | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| A marketing research company | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| A company that owns or operates a hotel | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| A company that owns or operates an airline | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| A company that owns or operates a travel website | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| A travel agency | 183 | 177 | 185 | 196 | 187 | 187 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Exhibit 8 - Isaacson Expert Report

Page 45

**Exhibit 9:**
**All Responses from All Survey Respondents**
- **Survey Data File**
- **Survey Data Map**

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9/1/2021 14:24 | 68.100.25.67 | 482 | 1 | 2 | 1 | 4 | 22031 | 3 | 1 | 1 |
| 2 | 9/1/2021 14:30 | 73.166.41.225 | 249 | 2 | 2 | 1 | 3 | 77081 | 3 | 1 | 2 |
| 3 | 9/1/2021 14:26 | 24.5.104.0 | 640 | 1 | 1 | 1 | 4 | 94920 | 4 | 1 | 2 |
| 4 | 9/1/2021 14:28 | 174.48.61.86 | 544 | 1 | 2 | 1 | 4 | 33160 | 3 | 1 | 1 |
| 5 | 9/1/2021 14:33 | 75.161.59.17 | 275 | 2 | 2 | 1 | 4 | 87002 | 4 | 1 | 1 |
| 6 | 9/1/2021 14:31 | 69.120.192.93 | 461 | 1 | 2 | 1 | 4 | 07405 | 1 | 1 | 1 |
| 7 | 9/1/2021 14:33 | 68.83.30.61 | 442 | 1 | 1 | 1 | 4 | 07933 | 1 | 1 | 1 |
| 8 | 9/1/2021 14:34 | 45.25.82.185 | 441 | 2 | 1 | 1 | 4 | 93613 | 4 | 1 | 1 |
| 9 | 9/1/2021 14:30 | 209.55.75.165 | 680 | 1 | 1 | 2 | 4 | 76877 | 3 | 1 | 1 |
| 10 | 9/1/2021 14:36 | 68.36.174.161 | 373 | 1 | 1 | 1 | 4 | 48230 | 2 | 1 | 1 |
| 11 | 9/1/2021 14:41 | 73.133.175.198 | 264 | 2 | 2 | 1 | 4 | 21122 | 3 | 1 | 1 |
| 12 | 9/1/2021 14:42 | 52.119.116.134 | 355 | 2 | 1 | 1 | 4 | 94110 | 4 | 1 | 1 |
| 13 | 9/1/2021 14:44 | 73.181.39.186 | 345 | 1 | 1 | 1 | 4 | 80228 | 4 | 1 | 2 |
| 14 | 9/1/2021 14:37 | 98.5.2.144 | 744 | 2 | 2 | 2 | 4 | 14059 | 1 | 1 | 2 |
| 15 | 9/1/2021 14:42 | 70.250.74.41 | 499 | 2 | 1 | 1 | 4 | 30188 | 3 | 1 | 3 |
| 16 | 9/1/2021 14:40 | 71.219.153.184 | 626 | 1 | 1 | 2 | 4 | 24531 | 3 | 1 | 2 |
| 17 | 9/1/2021 14:35 | 45.237.85.129 | 939 | 1 | 1 | 1 | 3 | 23504 | 3 | 1 | 2 |
| 18 | 9/1/2021 14:47 | 68.229.18.54 | 258 | 1 | 2 | 2 | 4 | 89178 | 4 | 1 | 1 |
| 19 | 9/1/2021 14:49 | 108.16.81.248 | 299 | 1 | 1 | 2 | 3 | 19320 | 1 | 1 | 2 |
| 21 | 9/1/2021 14:52 | 23.226.20.100 | 201 | 2 | 1 | 1 | 3 | 11207 | 1 | 1 | 1 |
| 22 | 9/1/2021 14:50 | 65.35.35.125 | 368 | 2 | 2 | 1 | 4 | 33618 | 3 | 1 | 1 |
| 23 | 9/1/2021 14:52 | 76.187.115.185 | 322 | 1 | 2 | 1 | 4 | 75762 | 3 | 1 | 3 |

Exhibit 9 - Isaacson Expert Report    Page 1

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 6 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 7 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 9 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 10 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 |
| 11 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 12 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 13 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 14 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 15 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 | 1 | 3 | 1 |
| 16 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 | 1 | 1 | 1 |
| 17 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 18 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 19 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 22 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 23 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report    Page 2

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7 | 2 | 1 | 1 | | 5 | 1 | Marriott | |
| 2 | 7 | 2 | 1 | 1 | | 1 | 1 | Delta | |
| 3 | 7 | 1 | 1 | 1 | | 6 | 1 | Marriott | |
| 4 | 7 | 2 | 1 | 1 | | 5 | 1 | | 1 |
| 5 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |
| 6 | 7 | 1 | 1 | 1 | | 4 | 1 | mariott | |
| 7 | 7 | 2 | 2 | | | 2 | 1 | Marriott | |
| 8 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriott | |
| 9 | 7 | 3 | 1 | 1 | | 2 | 1 | Marriott | |
| 10 | 7 | 1 | 1 | 1 | | 6 | 1 | Marriott | |
| 11 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriott - and I am a Bonvoy member | |
| 12 | 7 | 1 | 2 | | | 4 | 1 | Marriott | |
| 13 | 7 | 2 | 1 | 1 | | 3 | 1 | Expedia | |
| 14 | 7 | 1 | 1 | 1 | | 5 | 1 | Delta | |
| 15 | 7 | 2 | 1 | 1 | | 1 | 1 | bonvoy marriot | |
| 16 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott | |
| 17 | 7 | 2 | 2 | | | 1 | 1 | DELTA Hotels | |
| 18 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |
| 19 | 7 | 1 | 1 | 1 | | 3 | 1 | expedia | |
| 21 | 7 | 2 | 1 | 1 | | 3 | 1 | expedia | |
| 22 | 7 | 1 | 1 | 1 | | 5 | 1 | Marriott | |
| 23 | 7 | 2 | 1 | 1 | | 4 | 1 | marriott | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 1 | Says so on the page. | | 1 | Marriott has several sub-brands with differing names. | |
| 2 | | 1 | 2 | | |
| 3 | I assume that Mariott Bonvoy only refers me to hotels that are part of the Marriott family. | | 1 | Many other hotels owned by the Marriott corporation-- Sheraton, Westin, Ritz-Carlton, and many others | |
| 4 | | | 2 | | |
| 5 | Picture is signed with the name | | 1 | | 1 |
| 6 | the name is shown on the ad | | 1 | other hotels and restaurants | |
| 7 | It says so on the site | | 1 | Marriott Hotels JW Marriott Hotels | |
| 8 | It says in the image | | 3 | | |
| 9 | It said so | | 1 | Other Marriott hotels | |
| 10 | I am a long time appreciator of the Marriott and try to use their services as often as I can. | | 1 | They have a variety of chains within their system and all are fantastic. | |
| 11 | It says Marriott Bonvoy | | 1 | resort rentals, they also sell things like towels | |
| 12 | The name of the hotel is 'Alta Hotels by Marriott'. | | 1 | They have a huge number of hotel throughout the world. | |
| 13 | Expedia group | | 2 | | |
| 14 | It Says Delta and I think it is a Marriott brand | | 1 | Various styles of hotels . | |
| 15 | the name is in the add | | 3 | | |
| 16 | Under Alta, is says Marriott; the sign is says Marriott Bonvoy | | 2 | | |
| 17 | Benvoy | | 1 | Stay connect   Activate windows   Explore | |
| 18 | It said Delta Hotel by Marriott | | 1 | A host of hotels from budget to high-end. | |
| 19 | expedia | | 1 | i dont know | |
| 21 | it's write on the website | | 2 | | |
| 22 | Just a guess | | 2 | | |
| 23 | It says it | | 1 | They own hotels world wide | |

Exhibit 9 - Isaacson Expert Report                                                                                                          Page 4

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 1 | It's what I've seen. | | 2 | | |
| 2 | | | 3 | | |
| 3 | It was clear from the footer on an earlier page. And on this page it says Marriott Bonvoy. | | 1 | Marriott | |
| 4 | | | 1 | | 1 |
| 5 | | | 2 | | |
| 6 | there was an ad for a restaurant | | 1 | wyndham | |
| 7 | 1) I know of Marriott and am a Bonvoy member 2) The multiple logos shown at the foot of the page | | 3 | | |
| 8 | | | 1 | | 1 |
| 9 | I have seen hotels by Marriott | | 2 | | |
| 10 | It is a great organization that focuses on customer satification. | | 2 | | |
| 11 | I've seen ads and not too long ago booked a Marriott hotel stay (July) | | 2 | | |
| 12 | I know that they do because I am a Bonvoy member. | | 3 | | |
| 13 | | | 3 | | |
| 14 | I have stayed at hotels that are Marriott but you would not know that atb first from the name. | | 1 | Marriott | |
| 15 | | | 1 | marriot | |
| 16 | | | 1 | Marriott | |
| 17 | modern | | 2 | | |
| 18 | I am a loyal member of Marriott. | | 1 | Marriott | |
| 19 | | 1 | 2 | | |
| 21 | | | 2 | | |
| 22 | | | 1 | Marriott | |
| 23 | I am famaliar with them | | 1 | other marriott companies | |

Exhibit 9 - Isaacson Expert Report    Page 5

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | hotel | | |
| 3 | Said so earlier | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | 1 | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | It's stated in fine print that this is by Marriott | | I believe they offer dining, fitness centers,. | |
| 15 | it isd in the ad | | | |
| 16 | It is an Alta hotel but seems to be operated or owned by Marriott according to the website. | | | |
| 17 | | | | |
| 18 | It states it clearly in the Hotel name. | | | |
| 19 | | | | |
| 21 | | | | |
| 22 | Marriott has many name plates | | | |
| 23 | I have stayed with them | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 1 | | | 3 | 8 | | | |
| 2 | | | 3 | | | | |
| 3 | | | 3 | 8 | | | |
| 4 | | | 99 | | | | |
| 5 | | | 3 | 8 | | | |
| 6 | | | 3 | 5 | 8 | 98 | |
| 7 | | | 3 | 8 | 9 | | |
| 8 | | | 3 | 8 | | | |
| 9 | | | 3 | 8 | 9 | | |
| 10 | | | 3 | 9 | 98 | | |
| 11 | | | 3 | 8 | 9 | | |
| 12 | | | 3 | 6 | 8 | 9 | |
| 13 | | | 7 | | | | |
| 14 | | 1 | 3 | 8 | 9 | 98 | |
| 15 | | | 3 | 8 | | | |
| 16 | | | 3 | 6 | 8 | | |
| 17 | | | 3 | 98 | | | |
| 18 | | | 3 | 8 | 9 | | |
| 19 | | | 7 | | | | |
| 21 | | | 7 | 8 | | | |
| 22 | | | 3 | 98 | | | |
| 23 | | | 3 | 8 | 9 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 22031 | | 1 |
| 2 | | 2 | 2 | 2 | 2 | 2 | 2 | 77081 | | 1 |
| 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 94920 | | 1 |
| 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 33160 | | 1 |
| 5 | | 2 | 2 | 2 | 2 | 2 | 2 | 87002 | | 1 |
| 6 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 07405 | | 1 |
| 7 | | 2 | 2 | 2 | 2 | 2 | 2 | 07933 | | 1 |
| 8 | | 2 | 2 | 2 | 2 | 2 | 2 | 93613 | | 1 |
| 9 | | 2 | 2 | 2 | 2 | 2 | 2 | 76877 | | 1 |
| 10 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 48230 | | 1 |
| 11 | | 2 | 2 | 2 | 2 | 2 | 2 | 21122 | | 1 |
| 12 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 94110 | | 1 |
| 13 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 80228 | | 1 |
| 14 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 14059 | | 1 |
| 15 | | 2 | 2 | 2 | 2 | 2 | 2 | 30188 | | 1 |
| 16 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 24531 | | 1 |
| 17 | | 2 | 2 | 2 | 2 | 2 | 2 | 23504 | | 1 |
| 18 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 89178 | | 1 |
| 19 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 19320 | | 1 |
| 21 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 11207 | | 1 |
| 22 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33618 | | 1 |
| 23 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 75762 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 9/1/2021 14:57 | 98.3.112.24 | 207 | 2 | 2 | 2 | 3 | 14568 | 1 | 1 | 2 |
| 25 | 9/1/2021 14:53 | 108.53.170.226 | 466 | 1 | 2 | 1 | 4 | 08831 | 1 | 1 | 1 |
| 26 | 9/1/2021 14:45 | 107.137.41.71 | 991 | 1 | 1 | 1 | 4 | 36832 | 3 | 1 | 1 |
| 27 | 9/1/2021 14:55 | 162.202.85.174 | 431 | 2 | 2 | 1 | 3 | 54956 | 2 | 1 | 3 |
| 28 | 9/1/2021 14:57 | 24.243.9.122 | 390 | 2 | 2 | 1 | 4 | 78247 | 3 | 1 | 2 |
| 29 | 9/1/2021 14:59 | 73.164.178.192 | 434 | 1 | 2 | 1 | 4 | 97224 | 4 | 1 | 3 |
| 30 | 9/1/2021 14:57 | 151.196.110.248 | 677 | 2 | 1 | 1 | 4 | 21286 | 3 | 1 | 2 |
| 32 | 9/1/2021 15:04 | 68.108.170.20 | 342 | 1 | 1 | 1 | 4 | 89012 | 4 | 1 | 2 |
| 33 | 9/1/2021 15:15 | 24.115.180.202 | 264 | 2 | 1 | 1 | 4 | 18337 | 1 | 1 | 1 |
| 34 | 9/1/2021 15:16 | 63.77.203.91 | 305 | 2 | 2 | 1 | 4 | 65079 | 2 | 1 | 3 |
| 35 | 9/1/2021 15:18 | 66.74.213.100 | 403 | 1 | 2 | 1 | 4 | 92234 | 4 | 1 | 3 |
| 37 | 9/1/2021 15:23 | 98.113.29.60 | 184 | 1 | 2 | 1 | 4 | 10024 | 1 | 1 | 1 |
| 38 | 9/1/2021 14:38 | 73.120.241.50 | 2884 | 2 | 2 | 2 | 4 | 60305 | 2 | 1 | 2 |
| 39 | 9/1/2021 15:21 | 38.141.58.11 | 361 | 2 | 1 | 2 | 3 | 83440 | 4 | 1 | 1 |
| 40 | 9/1/2021 15:18 | 76.127.16.175 | 629 | 1 | 1 | 1 | 4 | 36542 | 3 | 1 | 2 |
| 41 | 9/1/2021 15:21 | 24.228.186.150 | 514 | 1 | 2 | 1 | 4 | 11713 | 1 | 1 | 1 |
| 42 | 9/1/2021 15:26 | 23.126.197.241 | 597 | 1 | 2 | 2 | 3 | 53130 | 2 | 1 | 3 |
| 43 | 9/1/2021 15:38 | 76.230.91.174 | 266 | 2 | 1 | 1 | 4 | 73132 | 3 | 1 | 2 |
| 44 | 9/1/2021 15:39 | 73.234.5.44 | 215 | 1 | 1 | 1 | 4 | 05488 | 1 | 1 | 1 |
| 45 | 9/1/2021 15:40 | 108.54.214.84 | 325 | 2 | 2 | 2 | 4 | 11787 | 1 | 1 | 1 |
| 46 | 9/1/2021 15:39 | 71.196.122.193 | 429 | 2 | 2 | 1 | 4 | 33063 | 3 | 1 | 3 |

Exhibit 9 - Isaacson Expert Report                                                                                                          Page 9

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 25 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 26 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 27 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
| 28 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 2 | 1 |
| 29 | 3 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 30 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 1 |
| 32 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |
| 33 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 34 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 35 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 37 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 1 |
| 38 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 39 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 40 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 41 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 42 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 43 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 3 | 3 | 2 | 1 |
| 44 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 45 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 46 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                      Page 10

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 24 | 7 | 3 | 2 | | | 6 | 1 | Bonvoy | |
| 25 | 7 | 1 | 2 | | | 4 | 1 | Expedia | |
| 26 | 7 | 1 | 2 | | | 5 | 1 | Marriott Bonvoy | |
| 27 | 7 | 2 | 2 | | | 3 | 1 | expedia | |
| 28 | 7 | 3 | 2 | | | 2 | 1 | Marriott | |
| 29 | 7 | 1 | 1 | 1 | | 4 | 1 | Expedia | |
| 30 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriott | |
| 32 | 7 | 1 | 1 | 1 | | 4 | 1 | hotels .com | |
| 33 | 7 | 1 | 1 | 1 | | 2 | 1 | marriott | |
| 34 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriot | |
| 35 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriot | |
| 37 | 7 | 2 | 1 | 1 | | 2 | 1 | marriott | |
| 38 | 7 | 2 | 1 | 1 | | 3 | 1 | Delta | |
| 39 | 7 | 3 | 2 | | | 1 | 1 | Marriott | |
| 40 | 7 | 2 | 2 | | | 1 | 1 | Marriot | |
| 41 | 7 | 3 | 1 | 1 | | 1 | 1 | Marriott | |
| 42 | 7 | 3 | 2 | | | 1 | 1 | Delta | |
| 43 | 7 | 3 | 1 | 1 | | 2 | 1 | Marriott | |
| 44 | 7 | 3 | 2 | | | 2 | 1 | Marriott | |
| 45 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| 46 | 7 | 1 | 1 | 1 | | 2 | 1 | marriott | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 24 | The name everywhere | | 2 | | |
| 25 | Thats what I saw | | 1 | Apartment or house rentals. | |
| 26 | Several indications in the body of the ad tell you its Marriott Bonvoy | | 1 | Besides a variety of hotel levels offered, from high end to less expensive properties, they also own/operate timeshares and great resorts. | |
| 27 | it says that | | 2 | | |
| 28 | It states it is a Marriott in the ad | | 3 | | |
| 29 | It says so on several prominent locations on the screen | | 1 | Other hotel chains | |
| 30 | Marriott logo & Marriott under the name of the hotel | | 1 | | 1 |
| 32 | looks familiar | | 1 | cars | |
| 33 | on the ad | | 1 | concierge and dining | |
| 34 | It says Marriot | | 3 | | |
| 35 | Marriot Bonvoy is clearly displayed as are all of their hotel chains at the bottom of the page | | 2 | | |
| 37 | it says marriott bonvoy | | 1 | other chains of hotels | |
| 38 | The name of the hotel is Delta, so I assumed they are the owner. I didn't see any other hotel chain type of name mentioned. | | 2 | | |
| 39 | It says Delta Hotels by Marriott. | | 3 | | |
| 40 | Name is on the page at least twice | | 1 | Travel services | |
| 41 | Name Marriott appears throughout | | 1 | A variety of hotels, motels, and extended stay facilities with various trade names | |
| 42 | I guess I would like to change my answer and say Marriott | | 1 | Yoga; spa | |
| 43 | In the name | | 3 | | |
| 44 | Marriott Bonvoy at the bottom | | 2 | | |
| 45 | Marriott Bonvoy item | | 1 | Many other types of hotels. Different locations | |
| 46 | says so | | 2 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 24 | | | 1 | I don't know | |
| 25 | Thats what I saw. | | 1 | VRBO | |
| 26 | Familiar with this structure when it was Starwood. | | 2 | | |
| 27 | | | 2 | | |
| 28 | | | 1 | | 1 |
| 29 | Because they are a family of hotels....Marriott, Residence Inn, etc | | 1 | | 1 |
| 30 | | | 1 | Marriott | |
| 32 | history | | 3 | | |
| 33 | | 1 | 1 | marriott corporation | |
| 34 | | | 2 | | |
| 35 | | | 2 | | |
| 37 | ive heard of many marriotts | | 1 | Marriott | |
| 38 | | | 2 | | |
| 39 | | | 1 | Bonvoy | |
| 40 | Rewards program | | 1 | Delta runs or owns hotels as a franchis | |
| 41 | I seen and stayed at a variety of Marriott owned or licensed hotels and motels. | | 3 | | |
| 42 | The lady | | 1 | I first thought it was Delta because that is what I read first, I don't like websites that have a lot of wording | |
| 43 | | | 3 | | |
| 44 | | | 1 | | 1 |
| 45 | I know Marriott brand very well | | 1 | Marriott | |
| 46 | | | 1 | marriott | |

Exhibit 9 - Isaacson Expert Report                                                                                          Page 13

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 24 | Idk | | | |
| 25 | Thats what I saw | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | | | | |
| 29 | | | | |
| 30 | | 1 | | |
| 32 | | | | |
| 33 | they are one of he biggest hotel chains | | | |
| 34 | | | | |
| 35 | | | | |
| 37 | it is gthe name | | | |
| 38 | | | As far as I know, just the hotel is offered by Delta. | |
| 39 | The webpage says they are part of Marriott Bonvoy | | | |
| 40 | I under stand the business model as an investor | | | |
| 41 | | | | |
| 42 | The name | | Bonus point | |
| 43 | | | | |
| 44 | | | | |
| 45 | I know the marriott brand very well | | | |
| 46 | | 1 | | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 14

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 24 | | | 3 | 8 | | | |
| 25 | | | 7 | 8 | 98 | | |
| 26 | | | 3 | 8 | 9 | | |
| 27 | | | 7 | 8 | | | |
| 28 | | | 3 | 8 | | | |
| 29 | | | 3 | 4 | 7 | 8 | |
| 30 | | | 3 | 8 | | | |
| 32 | | | 7 | 9 | | | |
| 33 | | | 3 | 8 | 9 | 98 | |
| 34 | | | 3 | 8 | | | |
| 35 | | | 3 | 8 | | | |
| 37 | | | 3 | 8 | 9 | | |
| 38 | | | 3 | 8 | | | |
| 39 | | | 3 | 8 | | | |
| 40 | | | 3 | 8 | 98 | | |
| 41 | | | 3 | 8 | 9 | | |
| 42 | Othing, just points | | 3 | 8 | 98 | | |
| 43 | | | 3 | 8 | | | |
| 44 | | | 3 | 8 | | | |
| 45 | | | 3 | 9 | | | |
| 46 | | | 3 | 8 | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 14568 | | 1 |
| 25 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 08831 | | 1 |
| 26 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 36832 | | 1 |
| 27 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 54956 | | 1 |
| 28 | | 2 | 2 | 2 | 2 | 2 | 2 | 78247 | | 1 |
| 29 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 97224 | | 1 |
| 30 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 21286 | | 1 |
| 32 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 89012 | | 1 |
| 33 | | 2 | 2 | 2 | 2 | 2 | 2 | 18337 | | 1 |
| 34 | | 2 | 2 | 2 | 2 | 2 | 2 | 65079 | | 1 |
| 35 | | 2 | 2 | 2 | 2 | 2 | 2 | 92234 | | 1 |
| 37 | | 2 | 2 | 2 | 2 | 2 | 2 | 10024 | | 1 |
| 38 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 60305 | | 1 |
| 39 | | 2 | 2 | 2 | 2 | 2 | 2 | 83440 | | 1 |
| 40 | | 2 | 2 | 2 | 2 | 2 | 2 | 36542 | | 1 |
| 41 | | 2 | 2 | 2 | 2 | 2 | 2 | 11713 | | 1 |
| 42 | | 2 | 2 | 2 | 2 | 2 | 2 | 53130 | | 1 |
| 43 | | 2 | 2 | 2 | 2 | 2 | 2 | 73132 | | 1 |
| 44 | | 2 | 2 | 2 | 2 | 2 | 2 | 05488 | | 1 |
| 45 | | 2 | 2 | 2 | 2 | 2 | 2 | 11787 | | 1 |
| 46 | | 2 | 2 | 2 | 2 | 2 | 2 | 33063 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | 9/1/2021 15:34 | 108.49.41.208 | 852 | 2 | 1 | 1 | 4 | 02474 | 1 | 1 | 1 |
| 48 | 9/1/2021 15:37 | 98.166.219.249 | 749 | 1 | 2 | 1 | 4 | 23669 | 3 | 1 | 2 |
| 49 | 9/1/2021 15:43 | 35.137.103.114 | 392 | 2 | 1 | 1 | 4 | 34667 | 3 | 1 | 1 |
| 50 | 9/1/2021 15:46 | 173.27.23.78 | 324 | 1 | 2 | 1 | 4 | 19970 | 3 | 1 | 1 |
| 51 | 9/1/2021 15:46 | 74.77.53.18 | 377 | 2 | 1 | 2 | 2 | 14086 | 1 | 1 | 2 |
| 52 | 9/1/2021 15:52 | 71.127.239.134 | 199 | 1 | 1 | 1 | 4 | 07847 | 1 | 1 | 2 |
| 53 | 9/1/2021 15:48 | 72.88.225.101 | 541 | 1 | 2 | 1 | 4 | 07963 | 1 | 1 | 2 |
| 54 | 9/1/2021 15:55 | 73.172.120.31 | 210 | 1 | 2 | 2 | 4 | 20720 | 3 | 1 | 2 |
| 55 | 9/1/2021 15:53 | 50.4.171.28 | 465 | 2 | 2 | 2 | 3 | 48331 | 2 | 1 | 1 |
| 57 | 9/1/2021 15:56 | 97.95.51.102 | 299 | 2 | 1 | 1 | 4 | 53057 | 2 | 1 | 2 |
| 58 | 9/1/2021 15:56 | 99.56.179.130 | 442 | 2 | 2 | 1 | 3 | 48034 | 2 | 1 | 1 |
| 60 | 9/1/2021 16:03 | 72.202.39.108 | 176 | 1 | 2 | 2 | 2 | 89108 | 4 | 1 | 1 |
| 61 | 9/1/2021 16:00 | 108.60.36.178 | 436 | 2 | 2 | 1 | 4 | 92880 | 4 | 1 | 1 |
| 62 | 9/1/2021 15:51 | 68.54.77.17 | 988 | 1 | 2 | 2 | 4 | 37885 | 3 | 1 | 1 |
| 63 | 9/1/2021 16:08 | 67.183.210.20 | 204 | 2 | 1 | 1 | 3 | 98258 | 4 | 1 | 1 |
| 64 | 9/1/2021 16:03 | 47.4.125.50 | 563 | 1 | 2 | 2 | 3 | 76123 | 3 | 1 | 1 |
| 65 | 9/1/2021 16:10 | 97.127.248.128 | 403 | 2 | 1 | 1 | 2 | 52601 | 2 | 1 | 3 |
| 66 | 9/1/2021 16:11 | 198.72.135.58 | 397 | 1 | 1 | 1 | 4 | 91321 | 4 | 1 | 1 |
| 67 | 9/1/2021 16:09 | 24.99.134.232 | 512 | 1 | 1 | 1 | 3 | 30297 | 3 | 1 | 1 |
| 68 | 9/1/2021 16:10 | 74.74.173.229 | 515 | 2 | 2 | 1 | 3 | 13084 | 1 | 1 | 1 |
| 70 | 9/1/2021 16:11 | 24.8.105.226 | 454 | 2 | 1 | 1 | 4 | 80923 | 4 | 1 | 2 |
| 71 | 9/1/2021 16:16 | 172.75.53.132 | 237 | 2 | 1 | 2 | 2 | 29485 | 3 | 1 | 1 |
| 72 | 9/1/2021 16:14 | 68.251.96.201 | 373 | 2 | 1 | 1 | 3 | 30188 | 3 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 48 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 49 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 3 | 1 |
| 50 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 51 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 52 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 53 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 54 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 55 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 57 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 58 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 60 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 61 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 62 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 63 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 64 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 65 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 66 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 67 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 68 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 70 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 71 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 72 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report　　　　　　　　　　　　　　　　　　　　　　　　　　Page 18

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 47 | 7 | 2 | 1 | 1 | | 2 | 1 | marriot | |
| 48 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |
| 49 | 7 | 2 | 1 | 1 | | 1 | 1 | MARRIOTT | |
| 50 | 7 | 1 | 1 | 1 | | 6 | 1 | marriott | |
| 51 | 7 | 2 | 1 | 1 | | 6 | 1 | mariott | |
| 52 | 7 | 3 | 1 | 1 | | 2 | 1 | Marriott | |
| 53 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |
| 54 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| 55 | 7 | 2 | 1 | 1 | | 3 | 1 | Expedia group | |
| 57 | 7 | 1 | 1 | 1 | | 2 | 1 | marriott | |
| 58 | 7 | 1 | 1 | 1 | | 2 | 1 | ALTA hotels | |
| 60 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 61 | 7 | 1 | 2 | | | 2 | 1 | marriott | |
| 62 | 7 | 3 | 2 | | | 2 | 1 | Marriot | |
| 63 | 7 | 2 | 1 | 1 | | 4 | 1 | expedia | |
| 64 | 7 | 2 | 1 | 1 | | 6 | 1 | alta | |
| 65 | 7 | 1 | 1 | 1 | | 4 | 1 | Marriot | |
| 66 | 7 | 1 | 2 | | | 5 | 1 | Marriott | |
| 67 | 7 | 2 | 2 | | | 3 | 1 | Marriott | |
| 68 | 7 | 1 | 1 | 1 | | 4 | 1 | Marriott | |
| 70 | 7 | 3 | 1 | 2 | 1 | 6 | 1 | Marriott | |
| 71 | 7 | 2 | 2 | | | 3 | 1 | Marriot | |
| 72 | 7 | 1 | 1 | 1 | | 3 | 1 | EXPEDIA | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 47 | saw it | | 2 | | |
| 48 | Marriott Bonvoy  chart shows Delta as one of the brands. | | 1 | Sheraton,  timeshares, W hotel | |
| 49 | ITS IN THEAD | | 2 | | |
| 50 | bonvoy | | 3 | | |
| 51 | it says mariott under the business name | | 1 | | 1 |
| 52 | read it | | 2 | | |
| 53 | Their logo is on the ad. | | 2 | | |
| 54 | Ad says Marriott | | 2 | | |
| 55 | | 1 | 2 | | |
| 57 | wriiten on ad | | 1 | | 1 |
| 58 | The best Alta hotel deals are here with our lowest price guarantee. | | 1 | Alta boasts a collection of unique, independently owned lodges, condos and vacation homes with incredible views and ski-in/ski-out accessibility. | |
| 60 | It says so in the name of the hotel. | | 2 | | |
| 61 | Alta hotel by Marriott | | 1 | bonvoy and soap box amenity | |
| 62 | It is listed with Bonvoy. Alta is the Hotel. | | 1 | Spa, bathroom products that gives back - bar of soap for every sample used at the hotel. Bar and restaurant at the hotel. | |
| 63 | it says so at the top | | 1 | flights and hotel bookings.  rental cars. package. | |
| 64 | it shows it to be the company in the top part | | 1 | pet friendly, pool, wifi | |
| 65 | It says hotels by Marriot | | 1 | Car rentals And room service | |
| 66 | On the Marriott Bonvoy website | | 2 | | |
| 67 | I saw it on the webpage. | | 2 | | |
| 68 | It says Marriott | | 1 | Other hotels | |
| 70 | It appeared on the page for hotels | | 2 | | |
| 71 | It's in the name | | 1 | Resorts, pools, events | |
| 72 | THEY ARE THE BEST SERVICE PROVIDER I SEEN EVER. | | 1 | THIS IS THE BEST SERVICE PROVIDER. | |

Exhibit 9 - Isaacson Expert Report

Page 20

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 47 | | | 1 | marriot bonvoy | |
| 48 | these show in the chart of Mariott properties | | 3 | | |
| 49 | | | 3 | | |
| 50 | | | 3 | | |
| 51 | | | 1 | other mariott hotels | |
| 52 | | | 2 | | |
| 53 | | | 3 | | |
| 54 | | | 3 | | |
| 55 | | | 3 | | |
| 57 | | | 2 | | |
| 58 | | 1 | 1 | | 1 |
| 60 | | | 1 | | 1 |
| 61 | | 1 | 1 | sheraton and four points | |
| 62 | It was listed in amenities in the advertising. | | 1 | Alta by Marriot | |
| 63 | because i have used the site before. | | 1 | | 1 |
| 64 | because it had shpwn it | | 3 | | |
| 65 | Marriot is a high quality company | | 3 | | |
| 66 | | | 1 | Marriott | |
| 67 | | | 1 | No other companies other than Marriott. | |
| 68 | I've seen them | | 3 | | |
| 70 | | | 1 | Marriott | |
| 71 | I am familiar with Marriott | | 1 | Princess Resorts, Delta Airlines | |
| 72 | I LIKE THEM THE MOST. | | 1 | THIS IS THE BEST SERVICE PROVIDER TO ME. | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 47 | i see it | | | |
| 48 | | | | |
| 49 | | | | |
| 50 | | | | |
| 51 | | 1 | | |
| 52 | | | | |
| 53 | | | | |
| 54 | | | | |
| 55 | | | | |
| 57 | | | | |
| 58 | | | | |
| 60 | | | | |
| 61 | there are other hotel that associated with them | | | |
| 62 | Alta is at the right top of the page but Marriott is also listed in third panel. | | | |
| 63 | | | | |
| 64 | | | | |
| 65 | | | | |
| 66 | On the marriott website | | | |
| 67 | Marriott's name is on the building and webpage. | | | |
| 68 | | | | |
| 70 | It appeared on the page for hotel | | | |
| 71 | Also in the name and something I am familiar with. | | | |
| 72 | I LIKE THEM THE MOST. | | | |

Exhibit 9 - Isaacson Expert Report                                                                                                      Page 22

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 47 | | | 3 | 8 | | | |
| 48 | | | 3 | 8 | | | |
| 49 | | | 3 | 8 | | | |
| 50 | | | 3 | | | | |
| 51 | | | 3 | 8 | | | |
| 52 | | | 3 | 8 | | | |
| 53 | | | 3 | 8 | | | |
| 54 | | | 3 | 8 | | | |
| 55 | | | 7 | | | | |
| 57 | | | 3 | 8 | | | |
| 58 | | | 6 | 8 | 98 | | |
| 60 | | | 3 | 8 | | | |
| 61 | | | 3 | 6 | 98 | | |
| 62 | | | 3 | 6 | 8 | 98 | |
| 63 | | | 7 | 8 | 9 | 98 | |
| 64 | | | 6 | 8 | 98 | | |
| 65 | | | 3 | 8 | 98 | | |
| 66 | | | 3 | 8 | | | |
| 67 | | | 3 | 8 | | | |
| 68 | | | 3 | 8 | 9 | | |
| 70 | | | 3 | 8 | | | |
| 71 | | | 1 | 3 | 5 | 8 | 9 |
| 72 | | | 7 | 9 | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | | 2 | 2 | 2 | 2 | 2 | 2 | 02474 | | 1 |
| 48 | | 2 | 2 | 2 | 2 | 2 | 2 | 23669 | | 1 |
| 49 | | 2 | 2 | 2 | 2 | 2 | 2 | 34667 | | 1 |
| 50 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 19970 | | 1 |
| 51 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 14086 | | 1 |
| 52 | | 2 | 2 | 2 | 2 | 2 | 2 | 07847 | | 1 |
| 53 | | 2 | 2 | 2 | 2 | 2 | 2 | 07963 | | 1 |
| 54 | | 2 | 2 | 2 | 2 | 2 | 2 | 20720 | | 1 |
| 55 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 48331 | | 1 |
| 57 | | 2 | 2 | 2 | 2 | 2 | 2 | 53057 | | 1 |
| 58 | | 2 | 2 | 2 | 2 | 2 | 2 | 48034 | | 1 |
| 60 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 89108 | | 1 |
| 61 | | 2 | 2 | 2 | 2 | 2 | 2 | 92880 | | 1 |
| 62 | | 2 | 2 | 2 | 2 | 2 | 2 | 37885 | | 1 |
| 63 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 98258 | | 1 |
| 64 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 76123 | | 1 |
| 65 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 52601 | | 1 |
| 66 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 91321 | | 1 |
| 67 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 30297 | | 1 |
| 68 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 13084 | | 1 |
| 70 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 80923 | | 1 |
| 71 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 29485 | | 1 |
| 72 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 30188 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 9/1/2021 16:07 | 76.216.51.125 | 896 | 1 | 1 | 2 | 2 | 44107 | 2 | 1 | 3 |
| 74 | 9/1/2021 15:56 | 173.47.76.175 | 1501 | 2 | 1 | 1 | 4 | 36207 | 3 | 1 | 2 |
| 75 | 9/1/2021 16:17 | 98.251.26.29 | 303 | 1 | 1 | 2 | 3 | 30733 | 3 | 1 | 1 |
| 76 | 9/1/2021 16:08 | 24.16.11.159 | 881 | 2 | 2 | 2 | 2 | 11215 | 1 | 1 | 1 |
| 77 | 9/1/2021 16:20 | 108.28.54.103 | 272 | 1 | 2 | 1 | 2 | 20708 | 3 | 1 | 1 |
| 78 | 9/1/2021 16:12 | 137.53.241.142 | 802 | 1 | 2 | 2 | 2 | 85032 | 4 | 1 | 3 |
| 79 | 9/1/2021 16:10 | 65.215.17.34 | 905 | 2 | 2 | 1 | 2 | 15086 | 1 | 1 | 1 |
| 81 | 9/1/2021 16:13 | 23.226.28.96 | 840 | 2 | 2 | 2 | 2 | 10011 | 1 | 1 | 1 |
| 82 | 9/1/2021 16:15 | 71.90.161.99 | 744 | 2 | 1 | 2 | 2 | 76116 | 3 | 1 | 1 |
| 83 | 9/1/2021 16:13 | 24.244.99.135 | 894 | 2 | 2 | 1 | 2 | 71913 | 3 | 1 | 1 |
| 84 | 9/1/2021 16:21 | 74.199.112.98 | 450 | 2 | 1 | 2 | 3 | 43206 | 2 | 1 | 1 |
| 85 | 9/1/2021 16:17 | 8.12.248.159 | 712 | 2 | 1 | 1 | 3 | 33607 | 3 | 1 | 1 |
| 86 | 9/1/2021 16:12 | 69.204.99.60 | 1060 | 1 | 2 | 2 | 2 | 12801 | 1 | 1 | 1 |
| 88 | 9/1/2021 16:11 | 184.170.104.24 | 2193 | 1 | 2 | 1 | 2 | 23947 | 3 | 1 | 2 |
| 89 | 9/1/2021 16:09 | 73.122.187.24 | 2891 | 2 | 2 | 2 | 3 | 30034 | 3 | 1 | 3 |
| 90 | 9/1/2021 17:16 | 100.11.22.104 | 341 | 2 | 2 | 1 | 4 | 19063 | 1 | 1 | 1 |
| 91 | 9/1/2021 17:24 | 63.75.240.223 | 384 | 2 | 1 | 1 | 3 | 10023 | 1 | 1 | 1 |
| 92 | 9/1/2021 17:18 | 24.186.186.233 | 738 | 1 | 1 | 1 | 4 | 10475 | 1 | 1 | 3 |
| 93 | 9/1/2021 17:23 | 68.97.8.76 | 419 | 2 | 1 | 1 | 4 | 73072 | 3 | 1 | 3 |
| 96 | 9/1/2021 17:27 | 47.7.132.47 | 421 | 1 | 1 | 1 | 4 | 37774 | 3 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 25

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 74 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 |
| 75 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 76 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 77 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 78 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 79 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 81 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 82 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 |
| 83 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 84 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 85 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 86 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 88 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 89 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 90 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 91 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 92 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |
| 93 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | 1 |
| 96 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 73 | 7 | 1 | 1 | 1 | | 3 | 1 | Expedia | |
| 74 | 7 | 2 | 1 | 1 | | 5 | 1 | Delta Hotels is part of the Marriott group | |
| 75 | 7 | 2 | 2 | | | 3 | 1 | marriot | |
| 76 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriot? | |
| 77 | 7 | 1 | 2 | | | 5 | 1 | Marriott | |
| 78 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriott | |
| 79 | 7 | 2 | 1 | 1 | | 4 | 1 | none | |
| 81 | 7 | 2 | 2 | | | 3 | 1 | expedia | |
| 82 | 7 | 2 | 1 | 1 | | 3 | 1 | marriott | |
| 83 | 7 | 3 | 2 | | | 4 | 1 | Trivago | |
| 84 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott | |
| 85 | 7 | 2 | 2 | | | 4 | 1 | marriot | |
| 86 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott Richmond Downtown | |
| 88 | 7 | 2 | 1 | 1 | | 3 | 1 | Delta Hotels | |
| 89 | 7 | 2 | 1 | 1 | | 4 | 1 | Expedia | |
| 90 | 7 | 1 | 2 | | | 6 | 1 | bonvoy | |
| 91 | 7 | 2 | 1 | 1 | | 6 | 1 | alta | |
| 92 | 7 | 3 | 2 | | | 5 | 1 | Marriott | |
| 93 | 7 | 3 | 2 | | | 6 | 1 | | 1 |
| 96 | 7 | 1 | 2 | | | 5 | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 73 | I think I answered wrong...I misunderstood the question. Marriott is my guess, because it says it is a Marriott hotel, even though it has a different name/title. A lot of hotels have sub-hotels under their name (like "Courtyard" by Marriott, etc.) | | 1 | | 1 |
| 74 | It is stated in the write up on the ad page. | | 1 | Marriott owns and operates the Courtyard Suites as well as many resort properties | |
| 75 | it says delta by marriot | | 1 | other hotel chains | |
| 76 | It says it there haha, I know they're part of a bigger chain but dunno what the name of the whole chain is. | | 2 | | |
| 77 | Its the most prominent brand name that is listed on the web page | | 2 | | |
| 78 | It says "Hotel by Marriott" | | 3 | | |
| 79 | i don t know | | 1 | i don t know | |
| 81 | expedia | | 1 | expedia | |
| 82 | marriott | | 1 | marriott | |
| 83 | | 1 | 1 | | 1 |
| 84 | the address bar says marriot | | 3 | | |
| 85 | | 1 | 1 | | 1 |
| 86 | The title | | 2 | | |
| 88 | It says so on the headline of the website. | | 2 | | |
| 89 | I see the site name at the top | | 2 | | |
| 90 | I saw the name mentioned earlier web pages so Ib just assumed it was all the same company | | 1 | hotels motels | |
| 91 | write on the webpage | | 1 | | 1 |
| 92 | I believe this is from the  Marriott Bonvoy web site | | 2 | | |
| 93 | | | 3 | | |
| 96 | the screeen said marriott or one of its hotel chains | | 1 | cc, other hotel brands, vacation packages, time share facility | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 73 | | | 1 | Marriott | |
| 74 | | 1 | 1 | Marriott owns the Renaissance Hotels as well as the Courtyard.  They also own homes in popular resort areas that are available to rent | |
| 75 | marriot | | 3 | | |
| 76 | | | 1 | rits, sheraton, courtyard, westin | |
| 77 | | | 1 | Bonvoy | |
| 78 | | | 1 | | 1 |
| 79 | i don t know | | 1 | i don t know | |
| 81 | maymond | | 1 | delta | |
| 82 | marriott | | 3 | | |
| 83 | | | 3 | | |
| 84 | | | 1 | | 1 |
| 85 | | | 3 | | |
| 86 | | | 3 | | |
| 88 | | | 1 | | 1 |
| 89 | | | 3 | | |
| 90 | that is what marriot is famous for | | 2 | | |
| 91 | | | 1 | | 1 |
| 92 | | | 3 | | |
| 93 | | | 1 | | 1 |
| 96 | I know it from my time traveling and staying with marriott facilities | | 1 | all the other brands of marriott | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 73 | It says it right in the name! | | | |
| 74 | | 1 | | |
| 75 | | | | |
| 76 | have booked them before and know they are associated with marriot, if not owned by them | | | |
| 77 | Its a part of the Marriott brand according to this website | | | |
| 78 | | | | |
| 79 | i don t know | | | |
| 81 | it is good | airplan | | |
| 82 | | | | |
| 83 | | | | |
| 84 | | | | |
| 85 | | | | |
| 86 | | | | |
| 88 | | | | |
| 89 | | | | |
| 90 | | | | |
| 91 | | | | |
| 92 | | | | |
| 93 | | | | |
| 96 | i know from being a marriott user | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code1 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code2 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code3 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code4 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code5 |
|---|---|---|---|---|---|---|---|
| 73 | | | 3 | 7 | 8 | | |
| 74 | | | 3 | 8 | | | |
| 75 | | | 3 | 8 | | | |
| 76 | | | 3 | 8 | 9 | | |
| 77 | | | 3 | 8 | | | |
| 78 | | | 3 | 8 | | | |
| 79 | | | 99 | | | | |
| 81 | | | 1 | 7 | 98 | | |
| 82 | | | 3 | | | | |
| 83 | | | 7 | | | | |
| 84 | | | 3 | 8 | | | |
| 85 | | | 3 | | | | |
| 86 | | | 3 | 8 | | | |
| 88 | | | 3 | 8 | | | |
| 89 | | | 7 | 8 | | | |
| 90 | | | 3 | 8 | 9 | | |
| 91 | | | 6 | 8 | | | |
| 92 | | | 3 | 8 | | | |
| 93 | | | 99 | | | | |
| 96 | | | 3 | 8 | 9 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 44107 | | 1 |
| 74 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 36207 | | 1 |
| 75 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 30733 | | 1 |
| 76 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 11215 | | 1 |
| 77 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 20708 | | 1 |
| 78 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85032 | | 1 |
| 79 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 15086 | | 1 |
| 81 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10011 | | 1 |
| 82 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 76116 | | 1 |
| 83 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 71913 | | 1 |
| 84 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 43206 | | 1 |
| 85 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33607 | | 1 |
| 86 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 12801 | | 1 |
| 88 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 23947 | | 1 |
| 89 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 30034 | | 1 |
| 90 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 19063 | | 1 |
| 91 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10023 | | 1 |
| 92 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10475 | | 1 |
| 93 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 73072 | | 1 |
| 96 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 37774 | | 1 |

Exhibit 9 - Isaacson Expert Report                                                                      Page 32

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 9/1/2021 17:22 | 99.120.3.39 | 887 | 2 | 1 | 1 | 4 | 95240 | 4 | 1 | 3 |
| 98 | 9/1/2021 17:24 | 70.119.139.85 | 853 | 1 | 2 | 2 | 4 | 75001 | 3 | 1 | 2 |
| 99 | 9/1/2021 17:29 | 50.230.114.186 | 748 | 2 | 1 | 1 | 4 | 33982 | 3 | 1 | 1 |
| 100 | 9/1/2021 17:34 | 97.120.214.236 | 947 | 2 | 2 | 1 | 4 | 98642 | 4 | 1 | 2 |
| 104 | 9/1/2021 18:56 | 209.131.226.174 | 252 | 1 | 1 | 1 | 4 | 56043 | 2 | 1 | 1 |
| 106 | 9/2/2021 17:11 | 24.159.63.201 | 177 | 1 | 2 | 1 | 3 | 37694 | 3 | 1 | 1 |
| 107 | 9/2/2021 17:07 | 184.91.88.109 | 420 | 2 | 2 | 1 | 3 | 38016 | 3 | 1 | 1 |
| 108 | 9/2/2021 17:11 | 75.83.181.57 | 187 | 2 | 1 | 1 | 2 | 90505 | 4 | 1 | 2 |
| 109 | 9/2/2021 17:08 | 184.98.57.182 | 386 | 2 | 1 | 2 | 4 | 85253 | 4 | 1 | 2 |
| 110 | 9/2/2021 17:11 | 65.215.70.141 | 347 | 2 | 1 | 2 | 3 | 83709 | 4 | 1 | 1 |
| 111 | 9/2/2021 17:12 | 50.232.59.25 | 293 | 1 | 2 | 1 | 3 | 60657 | 2 | 1 | 1 |
| 114 | 9/2/2021 17:17 | 45.154.141.211 | 370 | 1 | 2 | 1 | 3 | 43701 | 2 | 1 | 2 |
| 115 | 9/2/2021 17:17 | 65.190.183.30 | 541 | 1 | 1 | 2 | 2 | 27534 | 3 | 1 | 3 |
| 118 | 9/2/2021 17:24 | 72.132.47.223 | 264 | 2 | 1 | 1 | 4 | 92210 | 4 | 1 | 1 |
| 120 | 9/2/2021 17:20 | 209.20.193.58 | 681 | 2 | 2 | 2 | 3 | 33401 | 3 | 1 | 1 |
| 121 | 9/2/2021 17:26 | 68.3.224.38 | 485 | 1 | 2 | 2 | 4 | 85050 | 4 | 1 | 3 |
| 122 | 9/2/2021 17:24 | 107.77.169.10 | 692 | 2 | 2 | 2 | 2 | 38363 | 3 | 1 | 1 |
| 123 | 9/2/2021 17:29 | 23.242.174.102 | 562 | 1 | 1 | 1 | 4 | 91320 | 4 | 1 | 2 |
| 124 | 9/2/2021 17:28 | 71.129.75.252 | 715 | 1 | 2 | 2 | 4 | 60480 | 2 | 1 | 1 |
| 127 | 9/2/2021 17:34 | 69.206.134.65 | 526 | 1 | 1 | 2 | 3 | 53144 | 2 | 1 | 1 |
| 128 | 9/2/2021 17:33 | 198.46.235.47 | 638 | 2 | 1 | 1 | 3 | 21201 | 3 | 1 | 1 |
| 131 | 9/2/2021 17:22 | 38.79.91.219 | 1267 | 2 | 2 | 1 | 3 | 12550 | 1 | 1 | 1 |
| 132 | 9/2/2021 17:39 | 104.50.146.102 | 285 | 2 | 1 | 2 | 2 | 33125 | 3 | 1 | 1 |
| 133 | 9/2/2021 17:13 | 154.9.130.39 | 1843 | 1 | 1 | 1 | 2 | 85013 | 4 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report    Page 33

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 98 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 99 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 1 |
| 100 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 104 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 106 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 107 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 108 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 109 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 110 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 111 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 114 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 115 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 118 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 120 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 121 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 |
| 122 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 123 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 124 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 127 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 128 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 131 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 132 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 133 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 97 | 7 | 1 | 2 | | | 5 | 1 | Marriott | |
| 98 | 7 | 1 | 1 | 1 | | 5 | 1 | Marriott bonvoy | |
| 99 | 7 | 2 | 1 | 1 | | 5 | 1 | Marriot | |
| 100 | 7 | 3 | 2 | | | 6 | 1 | Marriott | |
| 104 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriott | |
| 106 | 7 | 1 | 1 | 1 | | 2 | 1 | | 1 |
| 107 | 7 | 2 | 1 | 1 | | 2 | 1 | marriot | |
| 108 | 7 | 2 | 1 | 1 | | 2 | 1 | Mariott I saw the name on the page | |
| 109 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 110 | 7 | 2 | 1 | 1 | | 1 | 1 | delta hotel | |
| 111 | 7 | 2 | 2 | | | 2 | 1 | none | |
| 114 | 7 | 2 | 2 | | | 1 | 1 | Delta hotels | |
| 115 | 7 | 1 | 1 | 1 | | 5 | 1 | Delta hotel | |
| 118 | 7 | 2 | 1 | 1 | | 4 | 1 | marriott | |
| 120 | 7 | 2 | 2 | | | 6 | 1 | | 1 |
| 121 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 122 | 7 | 2 | 1 | 1 | | 2 | 1 | ALTA HOTEL | |
| 123 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriot | |
| 124 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |
| 127 | 7 | 2 | 1 | 1 | | 3 | 1 | marriott | |
| 128 | 7 | 2 | 2 | | | 6 | 1 | Alta Hotels Richmond Downtown | |
| 131 | 7 | 2 | 2 | | | 1 | 1 | Delta Hotels by Marriott | |
| 132 | 7 | 1 | 2 | | | 5 | 1 | | 1 |
| 133 | 7 | 2 | 1 | 1 | | 6 | 1 | Alta Hotels | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 97 | Listed under the name of the hotel | | 1 | marriott credit card | |
| 98 | It says so in the black box | | 1 | Marriott Fairfield residence autograph Sheraton courtyard ritz Townplace aloft Springhill renaissance westin | |
| 99 | It has Marriot under Delta | | 1 | They have a chain of Hotels and Resorts | |
| 100 | The black box states Marriott Bonvoy | | 1 | Alta Hotels | |
| 104 | It says so in the black square | | 2 | | |
| 106 | | | 2 | | |
| 107 | alta by marriot makes me think that direction | | 1 | other hotel brands | |
| 108 | the title | | 1 | it offers hotels and plane tickets | |
| 109 | It says "Alta Hotels by Marriott". | | 2 | | |
| 110 | because i see it | | 1 | marriott | |
| 111 | | 1 | 2 | | |
| 114 | None | | 2 | | |
| 115 | it have peaceful space | | 1 | it is healthy and safe from Covit-19 | |
| 118 | hotel name | | 3 | | |
| 120 | | | 1 | | 1 |
| 121 | Marriott is on the site | | 3 | | |
| 122 | YES ALTA HOTEL FROM MARRIOTT | | 1 | Spacious areas and gyms, and a comfortable and healthy work environment | |
| 123 | Delta Hotels by Marriot | | 1 | Marriot, Marriot Courtyard, JW Marriot | |
| 124 | Delta Hotels by Marriott is the title. | | 2 | | |
| 127 | great | | 1 | exspedia | |
| 128 | Richmond Downtown | | 2 | | |
| 131 | Because I see that in the front of website. | | 1 | Soapbox Bath Amenities, A seamless Transition, earn points with every perfect Stay. | |
| 132 | | | 2 | | |
| 133 | Website | | 2 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 97 | Offered on the web page | | 3 | | |
| 98 | I am a Marriott member | | 1 | marriott bonvoy | |
| 99 | I have stayed in Marriot's before and visited their resorts | | 3 | | |
| 100 | Hotel name and chain name | | 1 | The black box indicates Marriott | |
| 104 | | | 3 | | |
| 106 | | | 1 | | 1 |
| 107 | at the bottom of the page listed those all | | 2 | | |
| 108 | I think I heard about it from friends | | 3 | | |
| 109 | | | 3 | | |
| 110 | | 1 | 1 | helton | |
| 111 | | | 1 | | 1 |
| 114 | | | 1 | None | |
| 115 | because is is sepatared | | 1 | i thinks it's price is good | |
| 118 | | | 1 | | 1 |
| 120 | | | 2 | | |
| 121 | | | 1 | | 1 |
| 122 | Spacious areas and gyms, and a comfortable and healthy work environment | | 1 | MARRIOTT | |
| 123 | We have stayed at a Marriot previously.  There is a Marriot Courtyard in our community. | | 3 | | |
| 124 | | | 1 | Marriott | |
| 127 | great | | 1 | amazon | |
| 128 | | | 2 | | |
| 131 | It was clearly | | 1 | NEWS, CAREERS, DEVELOPERS, MEETINGS. | |
| 132 | | | 3 | | |
| 133 | | | 1 | | 1 |

Exhibit 9 - Isaacson Expert Report

Page 37

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 97 | | | | |
| 98 | It ssays so in the black box and also I get emails from Marriott | | | |
| 99 | | | | |
| 100 | Black box | | | |
| 104 | | | | |
| 106 | | | | |
| 107 | | | | |
| 108 | | | | |
| 109 | | | | |
| 110 | | 1 | | |
| 111 | | | | |
| 114 | None | | | |
| 115 | it's price below is nice to me | | | |
| 118 | | | | |
| 120 | | | | |
| 121 | | | | |
| 122 | The ad is informative and easy to understand | | | |
| 123 | | | | |
| 124 | Marriott is in the title of the page. | | | |
| 127 | great | | | |
| 128 | | | | |
| 131 | I see that in partnerships. | | | |
| 132 | | | | |
| 133 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 97 | | | 3 | 8 | 98 | | |
| 98 | | | 3 | 8 | 9 | | |
| 99 | | | 3 | 8 | 9 | | |
| 100 | | | 3 | 6 | 8 | | |
| 104 | | | 3 | 8 | | | |
| 106 | | | 99 | | | | |
| 107 | | | 3 | 6 | 8 | | |
| 108 | | | 3 | 8 | 9 | | |
| 109 | | | 3 | 6 | 8 | | |
| 110 | | | 3 | 5 | 8 | | |
| 111 | | | 99 | | | | |
| 114 | | | 3 | | | | |
| 115 | | | 3 | 98 | | | |
| 118 | | | 3 | 8 | | | |
| 120 | | | 99 | | | | |
| 121 | | | 3 | 8 | | | |
| 122 | | | 3 | 6 | 8 | 98 | |
| 123 | | | 3 | 9 | | | |
| 124 | | | 3 | 8 | | | |
| 127 | | | 3 | 7 | | | |
| 128 | | | 6 | | | | |
| 131 | | | 3 | 8 | 98 | | |
| 132 | | | 99 | | | | |
| 133 | | | 6 | 8 | | | |

Exhibit 9 - Isaacson Expert Report                                    Page 39

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 95242 | 95240 | 1 |
| 98 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 75001 | | 1 |
| 99 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33982 | | 1 |
| 100 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 98642 | | 1 |
| 104 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 56043 | | 1 |
| 106 | | 2 | 2 | 2 | 2 | 2 | 2 | 37694 | | 1 |
| 107 | | 2 | 2 | 2 | 2 | 2 | 2 | 38016 | | 1 |
| 108 | | 2 | 2 | 2 | 2 | 2 | 2 | 90505 | | 1 |
| 109 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85253 | | 1 |
| 110 | | 2 | 2 | 2 | 2 | 2 | 2 | 83709 | | 1 |
| 111 | | 2 | 2 | 2 | 2 | 2 | 2 | 60657 | | 1 |
| 114 | | 2 | 2 | 2 | 2 | 2 | 2 | 43701 | | 1 |
| 115 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 27534 | | 1 |
| 118 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 92210 | | 1 |
| 120 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33401 | | 1 |
| 121 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85050 | | 1 |
| 122 | | 2 | 2 | 2 | 2 | 2 | 2 | 38363 | | 1 |
| 123 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 91320 | | 1 |
| 124 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60480 | | 1 |
| 127 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 53144 | | 1 |
| 128 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 21201 | | 1 |
| 131 | | 2 | 2 | 2 | 2 | 2 | 2 | 12550 | | 1 |
| 132 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 33125 | | 1 |
| 133 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85013 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_ in_seconds | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 9/2/2021 17:29 | 75.118.59.249 | 1075 | 2 | 1 | 2 | 4 | 44012 | 2 | 1 | 1 |
| 136 | 9/2/2021 17:44 | 70.160.25.181 | 314 | 2 | 1 | 2 | 2 | 23517 | 3 | 1 | 2 |
| 137 | 9/2/2021 17:35 | 68.108.1.223 | 930 | 2 | 2 | 1 | 4 | 89123 | 4 | 1 | 1 |
| 138 | 9/2/2021 17:45 | 172.73.174.14 | 407 | 1 | 2 | 2 | 2 | 28262 | 3 | 1 | 1 |
| 139 | 9/2/2021 17:38 | 66.180.129.20 | 886 | 2 | 2 | 1 | 3 | 78723 | 3 | 1 | 1 |
| 140 | 9/2/2021 17:11 | 45.95.99.20 | 2567 | 2 | 2 | 1 | 3 | 10004 | 1 | 1 | 1 |
| 141 | 9/2/2021 17:13 | 108.93.15.210 | 2518 | 1 | 1 | 2 | 3 | 78152 | 3 | 1 | 1 |
| 142 | 9/2/2021 17:45 | 173.47.250.83 | 627 | 1 | 2 | 2 | 3 | 64804 | 2 | 1 | 2 |
| 145 | 9/2/2021 17:38 | 47.144.197.156 | 1211 | 1 | 1 | 1 | 4 | 92562 | 4 | 1 | 3 |
| 146 | 9/2/2021 17:55 | 184.166.18.149 | 308 | 1 | 2 | 1 | 2 | 81501 | 4 | 1 | 2 |
| 147 | 9/2/2021 17:55 | 216.53.138.3 | 444 | 1 | 1 | 1 | 4 | 14564 | 1 | 1 | 1 |
| 149 | 9/2/2021 17:58 | 71.58.153.237 | 407 | 1 | 2 | 2 | 2 | 17331 | 1 | 1 | 1 |
| 151 | 9/2/2021 18:00 | 98.33.201.63 | 696 | 2 | 1 | 1 | 2 | 84123 | 4 | 1 | 1 |
| 152 | 9/2/2021 18:02 | 99.100.96.151 | 580 | 1 | 2 | 2 | 3 | 76021 | 3 | 1 | 1 |
| 153 | 9/2/2021 17:59 | 207.255.73.192 | 790 | 2 | 2 | 2 | 4 | 16648 | 1 | 1 | 2 |
| 154 | 9/2/2021 18:06 | 75.85.38.150 | 573 | 1 | 1 | 2 | 3 | 96822 | 4 | 1 | 1 |
| 155 | 9/2/2021 17:51 | 99.65.71.165 | 1514 | 2 | 1 | 1 | 3 | 70520 | 3 | 1 | 1 |
| 156 | 9/2/2021 18:12 | 97.104.191.168 | 335 | 1 | 2 | 1 | 3 | 32114 | 3 | 1 | 1 |
| 157 | 9/2/2021 18:12 | 40.131.160.30 | 647 | 2 | 1 | 2 | 4 | 68507 | 2 | 1 | 2 |
| 158 | 9/2/2021 18:14 | 134.215.168.130 | 563 | 1 | 2 | 1 | 4 | 31558 | 3 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 136 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 137 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| 138 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 139 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| 140 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 141 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 142 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 145 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 146 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 147 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 149 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 151 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 152 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 153 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 154 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 155 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 156 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 157 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 158 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 135 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 136 | 7 | 2 | 1 | 1 | | 6 | 1 | Mariott | |
| 137 | 7 | 2 | 2 | | | 3 | 1 | Marriott | |
| 138 | 7 | 2 | 1 | 1 | | 5 | 1 | | 1 |
| 139 | 7 | 2 | 2 | | | 5 | 1 | Delta Hotel | |
| 140 | 7 | 2 | 1 | 1 | | 2 | 1 | ALTA | |
| 141 | 7 | 2 | 1 | 1 | | 5 | 1 | Delta | |
| 142 | 7 | 2 | 1 | 1 | | 5 | 1 | Marriott group of hotels | |
| 145 | 7 | 2 | 2 | | | 3 | 1 | Marriott | |
| 146 | 7 | 3 | 2 | | | 1 | 1 | | 1 |
| 147 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 149 | 7 | 3 | 1 | 1 | | 1 | 1 | Marriot | |
| 151 | 7 | 2 | 1 | 1 | | 1 | 1 | Delta Hotels | |
| 152 | 7 | 2 | 1 | 1 | | 2 | 1 | ALTA HOTELS | |
| 153 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriot | |
| 154 | 7 | 1 | 1 | 1 | | 4 | 1 | | 1 |
| 155 | 7 | 2 | 2 | | | 5 | 1 | Marriot Bonvoy | |
| 156 | 7 | 2 | 2 | | | 2 | 1 | Marriott | |
| 157 | 7 | 1 | 2 | | | 3 | 1 | Marriott | |
| 158 | 7 | 1 | 1 | 1 | | 4 | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 135 | It clearly says it's a Marriot brand | | 1 | All of the Marriott products like Fairfield, Residence Inn, Courtyard. The better brand have concierge rooms. | |
| 136 | The Mariott Bonvoy ads | | 1 | They run hotels and spas | |
| 137 | Because it is in the name. | | 1 | Other accommodations associated with the Marriott brand. | |
| 138 | | | 2 | | |
| 139 | The headline. | | 3 | | |
| 140 | Site name and distinctive logo | | 2 | | |
| 141 | It says so at the top of the page. | | 3 | | |
| 142 | Bonvoy is the Marriott rewards club | | 1 | other hotels | |
| 145 | It says Marriott in the ad. | | 3 | | |
| 146 | | | 1 | | 1 |
| 147 | is in the name | | 1 | other hotels | |
| 149 | Because of the "by Marriott." | | 1 | I am only aware of the Marriott hotel chain. | |
| 151 | The first thing on the left upper part of the screen it is a logo that says Delta | | 1 | Hotel rooms with specifics features each different one | |
| 152 | | 1 | 1 | | 1 |
| 153 | It's part of the name of the hotel! | | 1 | Marriot owns other brand hotels and they also are ine time-share business. | |
| 154 | | | 1 | | 1 |
| 155 | Because delta is own by marriot bonvoy. It's in the page. | | 1 | Earn points for a free night, Save 65% on a room, Mobile check in and free wifi. | |
| 156 | I see the Marriott brand logo in the details of this ad. | | 1 | I only know this by the description of the ad. I have not seen this product or ad before. | |
| 157 | Delta by Marriottt is the name | | 1 | They own the Cornhusker Hotel in Lincoln Nebraska where I live | |
| 158 | It Reads as such on the provided page image | | 3 | | |

Exhibit 9 - Isaacson Expert Report

Page 44

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 135 | Marriott products are well known, along with their services. Each brand offers different amenities. | | 1 | Marriott | |
| 136 | ive been to them | | 3 | | |
| 137 | Because I have stayed at various Marriott brands. | | 1 | Marriott | |
| 138 | | | 3 | | |
| 139 | | | 1 | Marriott Richmond Downtown. | |
| 140 | | | 2 | | |
| 141 | | | 1 | Marriott | |
| 142 | | 1 | 3 | | |
| 145 | | | 3 | | |
| 146 | | | 1 | Marriott | |
| 147 | just am aware of it | | 2 | | |
| 149 | | 1 | 1 | Delta hotels | |
| 151 | It's clear that is a hotel page and I observe the pictures o different rooms labelled | | 3 | | |
| 152 | | | 1 | | 1 |
| 153 | I have stayed in other properties owned by Marriot. | | 1 | Residence Courtyard Fairfield JWMarriot | |
| 154 | | | 1 | | 1 |
| 155 | It's letting me know i can use the app to check in at a lowr price. | | 1 | Marriot bonvoy | |
| 156 | There is no answer for this question. | | 1 | Marriott | |
| 157 | I live here and have stayed there | | 1 | Marriott | |
| 158 | | | 1 | Alla | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 135 | It clearly says it's a Marriott | | | |
| 136 | | | | |
| 137 | Because I have stayed at different Marriott properties. | | | |
| 138 | | | | |
| 139 | The headline. | | | |
| 140 | | | | |
| 141 | I just noticed it's Delta Hotels by Marriott. | | Hotels stays. | |
| 142 | | | | |
| 145 | | | | |
| 146 | Delta hotels by Marriott tell you that the company is owned by Marriott | | | |
| 147 | | | | |
| 149 | | 1 | | |
| 151 | | | Hotel rooms with specifics features each different one | |
| 152 | | | | |
| 153 | It's in the advertising for the hotels. | | | |
| 154 | | | | |
| 155 | Because its own by this company marriot. | | | |
| 156 | Because it is written on the logo itself | | | |
| 157 | The title is Delta Hotels by Marriott | | | |
| 158 | It is written in the page image | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 135 | | | 3 | 8 | | | |
| 136 | | | 3 | 8 | 9 | | |
| 137 | | | 3 | 8 | 9 | | |
| 138 | | | 99 | | | | |
| 139 | | | 3 | 8 | | | |
| 140 | | | 6 | 8 | | | |
| 141 | | | 3 | 8 | | | |
| 142 | | | 3 | | | | |
| 145 | | | 3 | 8 | | | |
| 146 | | | 3 | 8 | | | |
| 147 | | | 3 | 8 | 9 | | |
| 149 | | | 3 | 8 | | | |
| 151 | | | 3 | 8 | | | |
| 152 | | | 6 | | | | |
| 153 | | | 3 | 8 | 9 | | |
| 154 | | | 99 | | | | |
| 155 | | | 3 | 8 | 98 | | |
| 156 | | | 3 | 8 | 98 | | |
| 157 | | | 3 | 8 | 9 | | |
| 158 | | | 3 | 6 | 8 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 44012 | | 1 |
| 136 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 23517 | | 1 |
| 137 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 89123 | | 1 |
| 138 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 28262 | | 1 |
| 139 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 78723 | | 1 |
| 140 | | 2 | 2 | 2 | 2 | 2 | 2 | 10004 | | 1 |
| 141 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 78152 | | 1 |
| 142 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 64804 | | 1 |
| 145 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 92562 | | 1 |
| 146 | | 2 | 2 | 2 | 2 | 2 | 2 | 81501 | | 1 |
| 147 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 14564 | | 1 |
| 149 | | 2 | 2 | 2 | 2 | 2 | 2 | 17331 | | 1 |
| 151 | | 2 | 2 | 2 | 2 | 2 | 2 | 84123 | | 1 |
| 152 | | 2 | 2 | 2 | 2 | 2 | 2 | 76021 | | 1 |
| 153 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 16648 | | 1 |
| 154 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 96822 | | 1 |
| 155 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 70520 | | 1 |
| 156 | | 2 | 2 | 2 | 2 | 2 | 2 | 32114 | | 1 |
| 157 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 68507 | | 1 |
| 158 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 31558 | | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                         Page 48

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | 9/2/2021 18:20 | 74.219.116.226 | 255 | 1 | 2 | 1 | 3 | 44444 | 2 | 1 | 1 |
| 160 | 9/2/2021 18:19 | 75.82.5.100 | 378 | 2 | 1 | 1 | 2 | 85911 | 4 | 1 | 1 |
| 161 | 9/2/2021 18:23 | 173.92.103.199 | 208 | 2 | 1 | 1 | 2 | 28315 | 3 | 1 | 1 |
| 162 | 9/2/2021 18:28 | 73.155.0.108 | 477 | 1 | 2 | 1 | 4 | 77459 | 3 | 1 | 1 |
| 163 | 9/2/2021 18:30 | 67.182.103.151 | 355 | 1 | 1 | 1 | 3 | 93612 | 4 | 1 | 1 |
| 164 | 9/2/2021 18:30 | 75.129.199.142 | 437 | 1 | 1 | 1 | 4 | 63017 | 2 | 1 | 2 |
| 165 | 9/2/2021 18:25 | 173.22.114.234 | 870 | 2 | 1 | 1 | 4 | 52404 | 2 | 1 | 3 |
| 166 | 9/2/2021 17:58 | 73.79.191.92 | 2675 | 1 | 1 | 1 | 3 | 15146 | 1 | 1 | 1 |
| 167 | 9/2/2021 19:01 | 76.193.242.92 | 331 | 1 | 2 | 2 | 4 | 77007 | 3 | 1 | 1 |
| 168 | 9/2/2021 19:53 | 71.88.32.65 | 612 | 1 | 1 | 1 | 4 | 06468 | 1 | 1 | 1 |
| 169 | 9/2/2021 20:30 | 75.188.213.121 | 896 | 1 | 1 | 1 | 3 | 43110 | 2 | 1 | 1 |
| 170 | 9/2/2021 21:35 | 74.67.5.146 | 966 | 1 | 1 | 1 | 4 | 12206 | 1 | 1 | 1 |
| 172 | 9/2/2021 23:01 | 70.235.86.135 | 1286 | 1 | 2 | 1 | 3 | 93710 | 4 | 1 | 1 |
| 173 | 9/3/2021 12:41 | 72.191.212.138 | 171 | 2 | 2 | 1 | 3 | 76712 | 3 | 1 | 1 |
| 175 | 9/3/2021 12:44 | 68.201.193.137 | 191 | 1 | 1 | 2 | 3 | 78132 | 3 | 1 | 1 |
| 177 | 9/3/2021 12:43 | 47.205.110.29 | 278 | 1 | 2 | 2 | 2 | 33813 | 3 | 1 | 2 |
| 178 | 9/3/2021 12:43 | 204.130.104.10 | 334 | 2 | 2 | 2 | 3 | 02176 | 1 | 1 | 3 |
| 179 | 9/3/2021 12:42 | 12.251.2.30 | 401 | 1 | 1 | 1 | 3 | 38863 | 3 | 1 | 3 |
| 180 | 9/3/2021 12:43 | 216.195.41.165 | 481 | 2 | 1 | 1 | 3 | 73750 | 3 | 1 | 1 |
| 181 | 9/3/2021 12:46 | 73.152.146.192 | 342 | 1 | 1 | 2 | 2 | 22701 | 3 | 1 | 2 |
| 182 | 9/3/2021 12:46 | 68.98.19.79 | 412 | 2 | 1 | 1 | 2 | 85018 | 4 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report

Page 49

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | 1 | 1 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 160 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 161 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 162 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 163 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 164 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 165 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 166 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 167 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 2 | 1 |
| 168 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 169 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 170 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 172 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 173 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 175 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 177 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 178 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 179 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 180 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 181 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 182 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 159 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriot | |
| 160 | 7 | 2 | 1 | 1 | | 1 | 1 | Delta | |
| 161 | 7 | 1 | 1 | 1 | | 2 | 1 | marriott | |
| 162 | 7 | 3 | 1 | 1 | | 3 | 1 | | 1 |
| 163 | 7 | 2 | 2 | | | 6 | 1 | marriot.com | |
| 164 | 7 | 1 | 2 | | | 4 | 1 | | 1 |
| 165 | 7 | 3 | 1 | 1 | | 4 | 1 | Marriot | |
| 166 | 7 | 2 | 2 | | | 2 | 1 | Mariott owns itt | |
| 167 | 7 | 2 | 2 | | | 6 | 1 | MArriot | |
| 168 | 7 | 2 | 2 | | | 3 | 1 | marriott | |
| 169 | 7 | 2 | 2 | | | 4 | 1 | marriott richmond downtown | |
| 170 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriot | |
| 172 | 7 | 1 | 1 | 1 | | 4 | 1 | marriot | |
| 173 | 7 | 2 | 2 | | | 1 | 1 | Delta Marriot | |
| 175 | 7 | 2 | 1 | 1 | | 1 | 1 | marriott | |
| 177 | 7 | 2 | 2 | | | 2 | 1 | Marriott | |
| 178 | 7 | 1 | 2 | | | 2 | 1 | Marriot | |
| 179 | 7 | 1 | 1 | 2 | 1 | 2 | 1 | mariot | |
| 180 | 7 | 2 | 2 | | | 2 | 1 | alta hotels | |
| 181 | 7 | 2 | 1 | 1 | | 2 | 1 | Mariott | |
| 182 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report

Page 51

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 159 | It says Delta Hotels by Mariott | | 1 | Soapbox<br>caliming activities<br>large and comfortable rooms | |
| 160 | The name | | 1 | flights | |
| 161 | it is shown on all pages of website | | 2 | | |
| 162 | | | 3 | | |
| 163 | it has the name on the website | | 3 | | |
| 164 | | | 2 | | |
| 165 | It's in the name of the hotel | | 1 | The have other property brands | |
| 166 | Well, the logo says "Atla Hotels" with the Mariott logo below it.. and the Mariott Bonvoy reward system is on the main page | | 1 | Other hotel chains. Many other chains. | |
| 167 | I use their site a lot and it looks like what I see when I'm booking a room | | 2 | | |
| 168 | it is in the title of the hotel | | 1 | courtyard, residence inn, fairfield inn, marriott | |
| 169 | information | | 1 | gym and business | |
| 170 | The name Delta Hotels by Marriot | | 1 | Courtyard Marriot, Springfield Suites | |
| 172 | the headline | | 1 | marriot | |
| 173 | I read it | | 3 | | |
| 175 | logo | | 2 | | |
| 177 | It is stated on the website | | 1 | Rewards or points | |
| 178 | It says Marriot Bonvoy | | 1 | Gym, ability to earn points for rewards, good body products | |
| 179 | it's says by marriott in a few of the pics | | 3 | | |
| 180 | i feel satisfied with the service | | 1 | rent a hotel | |
| 181 | it says mariott | | 1 | | 1 |
| 182 | Delta is actually the brand and it is because there is a logo at the top of the screen. I thought this was Marriott originally because of the branding that is present on the screen. | | 1 | I know that marriott owns the canyon villas which are a little bit different compared to the hotel. It is more like staying at a home. | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 159 | It says on the page. | | 1 | Mariott | |
| 160 | familiarity | | 1 | delta airlines | |
| 161 | | | 2 | | |
| 162 | | | 3 | | |
| 163 | | | 2 | | |
| 164 | | | 2 | | |
| 165 | I have stayed at Marriott properties in the past | | 1 | Marriot | |
| 166 | | 1 | 3 | | |
| 167 | | | 1 | Various hotels that fall under the Marriott umbrella | |
| 168 | i used to be a marriott hotel rewards member | | 2 | | |
| 169 | visit website | | 1 | i don t know | |
| 170 | I have had experience with them in the past | | 1 | Marriot | |
| 172 | the headline | | 1 | | 1 |
| 173 | | | 1 | | 1 |
| 175 | | | 1 | i dont know | |
| 177 | It is stated on the website clearly at the bottm | | 1 | It is clearly on the webbsite | |
| 178 | The have a picture of someone working out.  They talk about earning points and have a picture of products | | 1 | Alta | |
| 179 | | | 1 | | 1 |
| 180 | i feel nice with this brand | | 1 | marriot bonvoy | |
| 181 | | | 2 | | |
| 182 | I have actually stayed at one of these locations before. | | 1 | I can see that there is some cross branding so that is why I feel the way that I do. | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 159 | It says it's owned by mariott | | | |
| 160 | i remember | airlines | | |
| 161 | | | | |
| 162 | | | | |
| 163 | | | | |
| 164 | | | | |
| 165 | It's a Marriot property | | | |
| 166 | | | | |
| 167 | | 1 | | |
| 168 | | | | |
| 169 | i don t know | | | |
| 170 | The name Delta Hotels by Marriot | | | |
| 172 | | | | |
| 173 | | | | |
| 175 | i dont know | | | |
| 177 | because of the word by | | | |
| 178 | Because it says it in the corner | | | |
| 179 | | | | |
| 180 | | 1 | | |
| 181 | | | | |
| 182 | I feel like there has to be a collaboration of some sorts otherwise it would not make sense to promote another product or service. | | | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 54

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 159 | | | 3 | 8 | 98 | | |
| 160 | | | 1 | 8 | 9 | | |
| 161 | | | 3 | 8 | | | |
| 162 | | | 99 | | | | |
| 163 | | | 3 | 8 | | | |
| 164 | | | 99 | | | | |
| 165 | | | 3 | 8 | 9 | | |
| 166 | | | 3 | 6 | 8 | | |
| 167 | | | 3 | 9 | | | |
| 168 | | | 3 | 8 | 9 | | |
| 169 | | | 3 | 98 | | | |
| 170 | | | 3 | 8 | 9 | | |
| 172 | | | 3 | 8 | | | |
| 173 | | | 3 | 8 | | | |
| 175 | | | 3 | 8 | | | |
| 177 | | | 3 | 8 | 98 | | |
| 178 | | | 3 | 6 | 8 | 98 | |
| 179 | | | 3 | 8 | | | |
| 180 | | | 3 | 4 | 6 | | |
| 181 | | | 3 | 8 | | | |
| 182 | | | 3 | 8 | 9 | 98 | |

Exhibit 9 - Isaacson Expert Report

Survey Data File

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 159 | | 2 | 2 | 2 | 2 | 2 | 2 | 44444 | | 1 |
| 160 | | 2 | 2 | 2 | 2 | 2 | 2 | 85911 | | 1 |
| 161 | | 2 | 2 | 2 | 2 | 2 | 2 | 28315 | | 1 |
| 162 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 77459 | | 1 |
| 163 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 93612 | | 1 |
| 164 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 63017 | | 1 |
| 165 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 52404 | | 1 |
| 166 | | 2 | 2 | 2 | 2 | 2 | 2 | 15146 | | 1 |
| 167 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 77007 | | 1 |
| 168 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 06468 | | 1 |
| 169 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 43110 | | 1 |
| 170 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 12206 | | 1 |
| 172 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 93710 | | 1 |
| 173 | | 2 | 2 | 2 | 2 | 2 | 2 | 76712 | | 1 |
| 175 | | 2 | 2 | 2 | 2 | 2 | 2 | 78132 | | 1 |
| 177 | | 2 | 2 | 2 | 2 | 2 | 2 | 33813 | | 1 |
| 178 | | 2 | 2 | 2 | 2 | 2 | 2 | 02176 | | 1 |
| 179 | | 2 | 2 | 2 | 2 | 2 | 2 | 38863 | | 1 |
| 180 | | 2 | 2 | 2 | 2 | 2 | 2 | 73750 | | 1 |
| 181 | | 2 | 2 | 2 | 2 | 2 | 2 | 22701 | | 1 |
| 182 | | 2 | 2 | 2 | 2 | 2 | 2 | 85018 | | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                              Page 56

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | 9/3/2021 12:48 | 65.190.200.250 | 278 | 1 | 1 | 1 | 2 | 28584 | 3 | 1 | 1 |
| 184 | 9/3/2021 12:42 | 68.235.137.112 | 767 | 1 | 2 | 1 | 2 | 73542 | 3 | 1 | 2 |
| 185 | 9/3/2021 12:44 | 162.252.65.122 | 672 | 1 | 1 | 1 | 2 | 37144 | 3 | 1 | 3 |
| 186 | 9/3/2021 12:49 | 24.245.2.226 | 431 | 1 | 2 | 2 | 2 | 55306 | 2 | 1 | 3 |
| 187 | 9/3/2021 12:42 | 68.61.138.222 | 872 | 2 | 2 | 2 | 4 | 49426 | 2 | 1 | 2 |
| 188 | 9/3/2021 12:45 | 173.175.164.69 | 752 | 2 | 2 | 2 | 2 | 79901 | 3 | 1 | 1 |
| 190 | 9/3/2021 12:55 | 73.246.21.187 | 253 | 2 | 1 | 2 | 3 | 60559 | 2 | 1 | 1 |
| 191 | 9/3/2021 12:52 | 68.235.142.235 | 475 | 1 | 1 | 1 | 3 | 73006 | 3 | 1 | 1 |
| 192 | 9/3/2021 12:56 | 172.58.184.145 | 258 | 1 | 2 | 1 | 3 | 15243 | 1 | 1 | 1 |
| 194 | 9/3/2021 12:55 | 12.208.125.195 | 363 | 1 | 2 | 1 | 2 | 66071 | 2 | 1 | 1 |
| 195 | 9/3/2021 12:56 | 172.56.30.198 | 497 | 1 | 1 | 1 | 3 | 27606 | 3 | 1 | 2 |
| 196 | 9/3/2021 12:55 | 73.154.187.175 | 550 | 1 | 1 | 2 | 4 | 16201 | 1 | 1 | 2 |
| 197 | 9/3/2021 12:57 | 174.63.174.153 | 486 | 1 | 2 | 1 | 3 | 34450 | 3 | 1 | 1 |
| 198 | 9/3/2021 13:04 | 174.203.133.127 | 243 | 1 | 1 | 1 | 3 | 16666 | 1 | 1 | 1 |
| 199 | 9/3/2021 13:04 | 73.171.163.103 | 319 | 2 | 2 | 2 | 3 | 32217 | 3 | 1 | 1 |
| 200 | 9/3/2021 12:50 | 68.235.143.37 | 1163 | 1 | 1 | 1 | 3 | 73064 | 3 | 1 | 1 |
| 201 | 9/3/2021 13:00 | 73.69.237.100 | 619 | 2 | 1 | 2 | 2 | 02118 | 1 | 1 | 1 |
| 202 | 9/3/2021 13:07 | 97.77.26.18 | 165 | 2 | 1 | 2 | 2 | 78759 | 3 | 1 | 1 |
| 204 | 9/3/2021 12:59 | 63.155.97.135 | 709 | 1 | 2 | 2 | 2 | 97532 | 4 | 1 | 1 |
| 205 | 9/3/2021 13:04 | 208.114.35.136 | 568 | 2 | 2 | 1 | 3 | 73044 | 3 | 1 | 1 |
| 206 | 9/3/2021 13:12 | 65.185.101.137 | 405 | 2 | 2 | 2 | 4 | 44070 | 2 | 1 | 3 |

Exhibit 9 - Isaacson Expert Report                                                                                              Page 57

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 184 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 185 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 | 1 |
| 186 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 187 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 188 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 190 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 191 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 192 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 194 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 195 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 196 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 197 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 198 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 199 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 200 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 201 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 202 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 204 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 1 |
| 205 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 206 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 183 | 7 | 1 | 2 | | | 2 | 1 | Marriott | |
| 184 | 7 | 2 | 2 | | | 1 | 1 | delta hotels by marriott | |
| 185 | 7 | 2 | 2 | | | 1 | 1 | Marriott Bonvoy | |
| 186 | 7 | 2 | 2 | | | 1 | 1 | Marriott Bonvoy | |
| 187 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 188 | 7 | 2 | 2 | | | 1 | 1 | Marriot's | |
| 190 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 191 | 7 | 2 | 1 | 1 | | 2 | 1 | marriot | |
| 192 | 7 | 2 | 2 | | | 1 | 1 | mariott | |
| 194 | 7 | 2 | 1 | 1 | | 2 | 1 | Alta | |
| 195 | 7 | 1 | 1 | 1 | | 1 | 1 | Delta Hotels | |
| 196 | 7 | 1 | 1 | 1 | | 5 | 1 | Mariott | |
| 197 | 7 | 1 | 2 | | | 2 | 1 | Marriot | |
| 198 | 7 | 3 | 2 | | | 2 | 1 | marriott | |
| 199 | 7 | 3 | 2 | | | 1 | 1 | Marriot | |
| 200 | 7 | 2 | 1 | 1 | | 1 | 1 | MARRIOTT | |
| 201 | 7 | 2 | 1 | 1 | | 2 | 1 | alta hotels | |
| 202 | 7 | 1 | 1 | 1 | | 2 | 1 | mariott | |
| 204 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 205 | 7 | 2 | 1 | 1 | | 1 | 1 | | 1 |
| 206 | 7 | 3 | 2 | | | 6 | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 183 | The blue box on the first image that says "Welcome to Alta Hotels by Marriott" | | 2 | | |
| 184 | | 1 | 1 | marriott bon voy, delta hotels marriot | |
| 185 | Because towards the top of the page it says "Welcome to Delta Hotels by Marriott" - It also has Marriott Bonvoy's branding posted on the webpage in a few spots. | | 1 | Several different Hotels that are all distinct and very upscale - as well as some stores too, and a credit card company | |
| 186 | I see Mariott on the webpage and i've stayed in their hotels before. | | 1 | Luxury soaps | |
| 187 | It says hotel by Mariott. | | 2 | | |
| 188 | I saw the image. | | 2 | | |
| 190 | Bonvy is part of Marriott | | 2 | | |
| 191 | the name of the brand | | 1 | hptels | |
| 192 | beacuse of the mariott logo | | 1 | other hotels afre offered | |
| 194 | The title at the top | | 2 | | |
| 195 | This great brand i like this they have good room and good value | | 1 | I know about this hotel very well i like this brand | |
| 196 | It's advertised on the bottom of the web page | | 2 | | |
| 197 | It says it under Alta Hotels | | 2 | | |
| 198 | it says welcome to Alta hotels by mariot | | 1 | other hotels in regards to marriot | |
| 199 | It says that | | 1 | Marriott rewards | |
| 200 | A HOTEL THAT DEMUETS COMFORT AND ACTIVITIES THAT ADAPT TO MY NEEDS | | 1 | INTERNET ACCESS SECURITY BOXES BUFFET BREAKFAST LAUNDRY | |
| 201 | the company logo | | 1 | bath products | |
| 202 | it says marriott | | 1 | spas, restraunts, ammentities | |
| 204 | The page says it lol | | 1 | More hotel chains | |
| 205 | | | 3 | | |
| 206 | Several different places that state Marriott | | 1 | Credit card | |

Exhibit 9 - Isaacson Expert Report                                    Page 60

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 183 | | | 1 | I believe that Marriott owns Alta hotels | |
| 184 | | 1 | 1 | EDITION, WESTIN, W HOTELS | |
| 185 | because I've seen or heard mention of it before - some of which I found out about when I last stayed in one of their hotel chains. | | 3 | | |
| 186 | I saw something about soaps that give back on the webpage. | | 1 | | 1 |
| 187 | | | 1 | I DON'T KNOW | |
| 188 | | | 1 | | 1 |
| 190 | | | 1 | Marriott | |
| 191 | not comments | | 2 | | |
| 192 | beacuse of years of using them | | 1 | delta | |
| 194 | | | 1 | | 1 |
| 195 | Great brand and good offer they provide | | 1 | Great hotel and very good room | |
| 196 | | | 3 | | |
| 197 | | | 3 | | |
| 198 | because there are different versions of Marriot hotels | | 1 | it has its name sake on other hotels | |
| 199 | | 1 | 1 | Marriott | |
| 200 | IT'S A GOOD ADVERTISING FOR THE HOTEL | | 1 | MARRIOTT INTERNATIONAL | |
| 201 | | 1 | 1 | | 1 |
| 202 | when you scroll down the site | | 1 | hilton | |
| 204 | The brand is known for it | | 1 | Owned by Marriot | |
| 205 | | | 3 | | |
| 206 | Indicated in ad | | 3 | | |

Exhibit 9 - Isaacson Expert Report

Page 61

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 183 | The blue box that says "Welcome to Alta Hotels by Marriott" | | | |
| 184 | | 1 | | |
| 185 | | | | |
| 186 | | | | |
| 187 | Hotel owners usually own more than one hotel. | | | |
| 188 | | | | |
| 190 | Because Bonvoy is part of Marriott | | | |
| 191 | | | | |
| 192 | the logo in the left hand corner | | the are the ones whos products are in the kitchen | |
| 194 | | | | |
| 195 | Best offer and very good room | | | |
| 196 | | | | |
| 197 | | | | |
| 198 | because I saw and stayed at different Marriot hotels | | | |
| 199 | Delta hotels | | | |
| 200 | | 1 | | |
| 201 | | | | |
| 202 | my nana told me | | | |
| 204 | The page says it lol | | | |
| 205 | | | | |
| 206 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 183 | | | 3 | 6 | 8 | | |
| 184 | | | 3 | | | | |
| 185 | | | 3 | 8 | 9 | 98 | |
| 186 | | | 3 | 8 | 9 | 98 | |
| 187 | | | 3 | 8 | 98 | | |
| 188 | | | 3 | 8 | | | |
| 190 | | | 3 | | | | |
| 191 | | | 3 | 8 | | | |
| 192 | | 1 | 3 | 8 | 9 | 98 | |
| 194 | | | 6 | 8 | | | |
| 195 | | | 3 | 9 | | | |
| 196 | | | 3 | 8 | | | |
| 197 | | | 3 | 6 | 8 | | |
| 198 | | | 3 | 6 | 8 | 9 | |
| 199 | | | 3 | 8 | | | |
| 200 | | | 3 | 98 | | | |
| 201 | | | 6 | 8 | 98 | | |
| 202 | | | 3 | 5 | 8 | 98 | |
| 204 | | | 3 | 8 | 9 | | |
| 205 | | | 99 | | | | |
| 206 | | | 3 | 8 | 98 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 183 | | 2 | 2 | 2 | 2 | 2 | 2 | 28584 | | 1 |
| 184 | | 2 | 2 | 2 | 2 | 2 | 2 | 73542 | | 1 |
| 185 | | 2 | 2 | 2 | 2 | 2 | 2 | 37144 | | 1 |
| 186 | | 2 | 2 | 2 | 2 | 2 | 2 | 55306 | | 1 |
| 187 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 49426 | | 1 |
| 188 | | 2 | 2 | 2 | 2 | 2 | 2 | 79901 | | 1 |
| 190 | | 2 | 2 | 2 | 2 | 2 | 2 | 60559 | | 1 |
| 191 | | 2 | 2 | 2 | 2 | 2 | 2 | 73006 | | 1 |
| 192 | | 2 | 2 | 2 | 2 | 2 | 2 | 15243 | | 1 |
| 194 | | 2 | 2 | 2 | 2 | 2 | 2 | 66071 | | 1 |
| 195 | | 2 | 2 | 2 | 2 | 2 | 2 | 27606 | | 1 |
| 196 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 16201 | | 1 |
| 197 | | 2 | 2 | 2 | 2 | 2 | 2 | 34450 | | 1 |
| 198 | | 2 | 2 | 2 | 2 | 2 | 2 | 16666 | | 1 |
| 199 | | 2 | 2 | 2 | 2 | 2 | 2 | 32217 | | 1 |
| 200 | | 2 | 2 | 2 | 2 | 2 | 2 | 73064 | | 1 |
| 201 | | 2 | 2 | 2 | 2 | 2 | 2 | 02118 | | 1 |
| 202 | | 2 | 2 | 2 | 2 | 2 | 2 | 78759 | | 1 |
| 204 | | 2 | 2 | 2 | 2 | 2 | 2 | 975232 | 97532 | 1 |
| 205 | | 2 | 2 | 2 | 2 | 2 | 2 | 73044 | | 1 |
| 206 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 44070 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 9/3/2021 13:01 | 172.58.107.120 | 1300 | 2 | 1 | 2 | 2 | 75056 | 3 | 1 | 1 |
| 208 | 9/3/2021 13:02 | 64.250.220.115 | 1390 | 1 | 2 | 2 | 3 | 73703 | 3 | 1 | 2 |
| 209 | 9/3/2021 13:15 | 76.217.142.189 | 1382 | 1 | 1 | 2 | 4 | 78124 | 3 | 1 | 3 |
| 210 | 9/3/2021 13:38 | 68.229.192.20 | 704 | 2 | 2 | 2 | 3 | 73120 | 3 | 1 | 2 |
| 211 | 9/3/2021 13:52 | 130.44.183.15 | 213 | 2 | 1 | 2 | 3 | 02145 | 1 | 1 | 1 |
| 212 | 9/3/2021 13:46 | 97.86.57.34 | 668 | 2 | 1 | 2 | 4 | 35126 | 3 | 1 | 2 |
| 213 | 9/3/2021 13:55 | 173.73.28.8 | 245 | 1 | 1 | 1 | 4 | 33412 | 3 | 1 | 2 |
| 214 | 9/3/2021 14:00 | 198.22.46.2 | 183 | 1 | 1 | 1 | 3 | 36301 | 3 | 1 | 3 |
| 216 | 9/3/2021 13:46 | 100.33.23.246 | 1214 | 1 | 2 | 2 | 4 | 11552 | 1 | 1 | 2 |
| 217 | 9/3/2021 14:24 | 24.163.85.66 | 550 | 2 | 2 | 2 | 4 | 27712 | 3 | 1 | 2 |
| 218 | 9/3/2021 14:50 | 99.17.34.67 | 705 | 1 | 1 | 1 | 4 | 63125 | 2 | 1 | 2 |
| 219 | 9/3/2021 15:05 | 108.17.60.75 | 532 | 2 | 2 | 2 | 4 | 14075 | 1 | 1 | 2 |
| 220 | 9/3/2021 15:13 | 65.31.232.10 | 859 | 2 | 2 | 2 | 4 | 54942 | 2 | 1 | 3 |
| 221 | 9/3/2021 15:42 | 72.135.120.193 | 429 | 2 | 1 | 2 | 4 | 54911 | 2 | 1 | 2 |
| 223 | 9/3/2021 15:59 | 65.132.105.103 | 239 | 1 | 1 | 1 | 3 | 34667 | 3 | 1 | 2 |
| 224 | 9/3/2021 16:07 | 24.162.83.43 | 409 | 1 | 1 | 1 | 4 | 75218 | 3 | 1 | 3 |
| 225 | 9/3/2021 16:25 | 64.99.238.46 | 791 | 2 | 2 | 1 | 4 | 22903 | 3 | 1 | 1 |
| 226 | 9/3/2021 16:39 | 47.76.77.132 | 383 | 2 | 2 | 1 | 3 | 27502 | 3 | 1 | 1 |
| 227 | 9/3/2021 16:37 | 67.83.191.197 | 620 | 2 | 1 | 1 | 4 | 11598 | 1 | 1 | 2 |
| 228 | 9/3/2021 16:52 | 73.21.161.161 | 559 | 1 | 1 | 1 | 4 | 32163 | 3 | 1 | 3 |
| 229 | 9/3/2021 17:16 | 68.43.226.251 | 222 | 2 | 2 | 2 | 4 | 48040 | 2 | 1 | 2 |

Exhibit 9 - Isaacson Expert Report

Page 65

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 208 | 1 | 1 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 3 | 1 | 1 |
| 209 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 210 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 211 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 212 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 213 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 1 |
| 214 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 216 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 217 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 218 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 219 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 220 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 1 |
| 221 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 223 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 224 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 225 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 226 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 227 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 228 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 229 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 66

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 207 | 7 | 2 | 2 | | | 1 | 1 | Delta by Marriot | |
| 208 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriott International | |
| 209 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott INTERNATIONAL | |
| 210 | 7 | 2 | 2 | | | 5 | 1 | | 1 |
| 211 | 7 | 2 | 2 | | | 5 | 1 | expedia | |
| 212 | 7 | 3 | 1 | 1 | | 3 | 1 | Marriott | |
| 213 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |
| 214 | 7 | 1 | 1 | 1 | | 4 | 1 | expedia | |
| 216 | 7 | 3 | 2 | | | 4 | 1 | The Marriott | |
| 217 | 7 | 1 | 1 | 1 | | 4 | 1 | Marriott | |
| 218 | 7 | 3 | 1 | 1 | | 4 | 1 | Don't know but I think it's wyndam | |
| 219 | 7 | 3 | 2 | | | 3 | 1 | Expedia | |
| 220 | 7 | 1 | 1 | 1 | | 5 | 1 | Delta | |
| 221 | 7 | 1 | 1 | 1 | | 5 | 1 | Marriott | |
| 223 | 7 | 1 | 1 | 1 | | 4 | 1 | Expedia | |
| 224 | 7 | 3 | 1 | 1 | | 3 | 1 | Marriot | |
| 225 | 7 | 2 | 2 | | | 4 | 1 | | 1 |
| 226 | 7 | 2 | 1 | 1 | | 3 | 1 | EXPEDIA | |
| 227 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 228 | 7 | 2 | 1 | 1 | | 4 | 1 | not sure | |
| 229 | 7 | 2 | 1 | 1 | | 6 | 1 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 207 | The Delta in the top left corner and it says "Delta Hotels by Marriott." | | 1 | Hotel rooms, bar, pool, and other amentities. | |
| 208 | is attractive | | 1 | pool | |
| 209 | Marriott is shown in several different areas of the page including Marriott International at the very bottom of the page. | | 1 | Fairfield Inn and Suites, Resident Inns, Courtyard, Springfield, W Hotels, Westin | |
| 210 | | | 1 | | 1 |
| 211 | the main idea | | 1 | | 1 |
| 212 | It is in the name | | 2 | | |
| 213 | Their name in the ad -- duhhhhhh | | 2 | | |
| 214 | i saw the logo | | 1 | | 1 |
| 216 | It says hotels by Marriott | | 2 | | |
| 217 | It says:  Alta Hotels by Marriott Richmond Downtown | | 1 | Marriott Resorts Westin Courtyard | |
| 218 | | 1 | 3 | | |
| 219 | It was on the top of the page | | 2 | | |
| 220 | It states it's a delta hotel | | 1 | Free wi-fi, indoor pool, fitness center | |
| 221 | It is in the description at the top of the page above the rest of the add | | 1 | senior discounts | |
| 223 | Because its image | | 1 | Motel | |
| 224 | Heading on the page | | 2 | | |
| 225 | | | 3 | | |
| 226 | I THINK SO | | 1 | ROOM | |
| 227 | It is in the hotel's name at the top | | 3 | | |
| 228 | | 1 | 2 | | |
| 229 | | | 2 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 207 | The images especially towards the bottom. | | 1 | It tells you it is by Marriott. | |
| 208 | the picture | | 3 | | |
| 209 | I am a member of their rewards program. | | 1 | | 1 |
| 210 | | | 1 | | 1 |
| 211 | | | 1 | Expedia | |
| 212 | | | 1 | Delta | |
| 213 | | | 2 | | |
| 214 | | | 1 | | 1 |
| 216 | | | 3 | | |
| 217 | I am a member of Marriott Bonvoy | | 1 | Marriott | |
| 218 | | | 3 | | |
| 219 | | | 3 | | |
| 220 | Because I read it | | 2 | | |
| 221 | its part of the add and description | | 2 | | |
| 223 | very positive | | 1 | Hotel room | |
| 224 | | | 3 | | |
| 225 | | | 3 | | |
| 226 | as i saw | | 3 | | |
| 227 | | | 3 | | |
| 228 | | | 1 | marriott | |
| 229 | | | 3 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 207 | It tells you. | | | |
| 208 | | | | |
| 209 | | | | |
| 210 | | | | |
| 211 | | 1 | | |
| 212 | It is a part of the name | | | 1 |
| 213 | | | | |
| 214 | | | | |
| 216 | | | | |
| 217 | I am a member of Marriott Bonvoy | | | |
| 218 | | | | |
| 219 | | | | |
| 220 | | | free wi-fi, fitness center, indoor pool | |
| 221 | | | | |
| 223 | very positive | | | |
| 224 | | | | |
| 225 | | | | |
| 226 | | | | |
| 227 | | | | |
| 228 | it says so | | | |
| 229 | | | | |

Exhibit 9 - Isaacson Expert Report                                                                                          Page 70

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 207 | | | 3 | 8 | | | |
| 208 | | | 3 | 8 | 98 | | |
| 209 | | | 3 | 8 | 9 | | |
| 210 | | | 99 | | | | |
| 211 | | | 7 | | | | |
| 212 | | | 2 | 3 | 8 | | |
| 213 | | | 3 | 8 | | | |
| 214 | | | 7 | 8 | | | |
| 216 | | | 3 | 8 | | | |
| 217 | | | 3 | 6 | 8 | 9 | |
| 218 | | | 5 | | | | |
| 219 | | | 7 | 8 | | | |
| 220 | you can have a room with a view of downtown | | 3 | 8 | 98 | | |
| 221 | | | 3 | 8 | 98 | | |
| 223 | | | 4 | 7 | 8 | | |
| 224 | | | 3 | 8 | | | |
| 225 | | | 99 | | | | |
| 226 | | | 4 | 7 | 8 | | |
| 227 | | | 3 | 8 | | | |
| 228 | | | 3 | 8 | | | |
| 229 | | | 99 | | | | |

Exhibit 9 - Isaacson Expert Report                                                                    Page 71

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | | 2 | 2 | 2 | 2 | 2 | 2 | 75056 | | 1 |
| 208 | | 2 | 2 | 2 | 2 | 2 | 2 | 73703 | | 1 |
| 209 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 78124 | | 1 |
| 210 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 73120 | | 1 |
| 211 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 02145 | | 1 |
| 212 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 35126 | | 1 |
| 213 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33412 | | 1 |
| 214 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 36301 | | 1 |
| 216 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 11552 | | 1 |
| 217 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 27712 | | 1 |
| 218 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 63125 | | 1 |
| 219 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 14075 | | 1 |
| 220 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 54942 | | 1 |
| 221 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 54911 | | 1 |
| 223 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 34667 | | 1 |
| 224 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 75218 | | 1 |
| 225 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 22903 | | 1 |
| 226 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 27502 | | 1 |
| 227 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 11598 | | 1 |
| 228 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 32163 | | 1 |
| 229 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 48040 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_ in_seconds | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 9/3/2021 17:13 | 68.200.7.109 | 540 | 1 | 1 | 1 | 4 | 43160 | 2 | 1 | 1 |
| 231 | 9/3/2021 18:13 | 73.150.15.134 | 429 | 1 | 2 | 1 | 4 | 07004 | 1 | 1 | 3 |
| 232 | 9/3/2021 18:17 | 108.29.115.51 | 610 | 1 | 2 | 1 | 4 | 10709 | 1 | 1 | 2 |
| 233 | 9/3/2021 19:06 | 70.122.138.165 | 715 | 1 | 2 | 2 | 4 | 75229 | 3 | 1 | 3 |
| 234 | 9/3/2021 19:33 | 162.236.102.27 | 343 | 2 | 1 | 2 | 3 | 45406 | 2 | 1 | 3 |
| 235 | 9/3/2021 19:44 | 73.116.175.252 | 443 | 2 | 2 | 2 | 4 | 95823 | 4 | 1 | 1 |
| 236 | 9/3/2021 19:46 | 72.108.211.211 | 546 | 1 | 2 | 2 | 4 | 38454 | 3 | 1 | 1 |
| 237 | 9/3/2021 19:56 | 184.55.154.105 | 424 | 2 | 1 | 2 | 4 | 54956 | 2 | 1 | 3 |
| 239 | 9/3/2021 20:28 | 98.165.65.207 | 199 | 1 | 1 | 2 | 3 | 85016 | 4 | 1 | 1 |
| 240 | 9/3/2021 20:34 | 162.237.142.176 | 317 | 1 | 1 | 1 | 4 | 53189 | 2 | 1 | 2 |
| 241 | 9/3/2021 20:36 | 73.235.56.122 | 1022 | 2 | 1 | 1 | 4 | 93212 | 4 | 1 | 1 |
| 242 | 9/3/2021 21:22 | 47.216.106.244 | 459 | 2 | 2 | 2 | 4 | 86442 | 4 | 1 | 2 |
| 243 | 9/3/2021 21:27 | 98.170.248.193 | 460 | 1 | 2 | 2 | 4 | 32548 | 3 | 1 | 1 |
| 244 | 9/3/2021 21:28 | 71.38.16.166 | 558 | 1 | 1 | 2 | 2 | 89014 | 4 | 1 | 1 |
| 245 | 9/3/2021 21:26 | 108.185.124.149 | 700 | 2 | 1 | 1 | 4 | 90503 | 4 | 1 | 1 |
| 246 | 9/3/2021 21:29 | 76.176.155.181 | 519 | 1 | 2 | 1 | 4 | 92121 | 4 | 1 | 2 |
| 247 | 9/3/2021 21:36 | 98.37.127.13 | 572 | 1 | 2 | 1 | 3 | 95129 | 4 | 1 | 1 |
| 249 | 9/3/2021 21:48 | 75.50.56.120 | 593 | 1 | 1 | 1 | 3 | 37760 | 3 | 1 | 1 |
| 250 | 9/3/2021 21:50 | 104.175.29.124 | 480 | 2 | 1 | 2 | 3 | 91335 | 4 | 1 | 2 |
| 251 | 9/3/2021 21:52 | 50.194.111.75 | 500 | 2 | 2 | 1 | 2 | 60044 | 2 | 1 | 1 |
| 252 | 9/3/2021 21:58 | 24.2.69.99 | 370 | 2 | 2 | 1 | 2 | 84404 | 4 | 1 | 1 |
| 254 | 9/3/2021 22:02 | 159.118.254.82 | 359 | 1 | 1 | 1 | 3 | 83338 | 4 | 1 | 1 |
| 256 | 9/3/2021 22:04 | 66.223.213.73 | 392 | 2 | 2 | 1 | 4 | 99501 | 4 | 1 | 1 |
| 257 | 9/3/2021 22:03 | 68.112.115.186 | 465 | 2 | 1 | 1 | 2 | 53582 | 2 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                  Page 73

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 231 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 232 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 233 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 3 | 3 | 3 | 1 |
| 234 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 235 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 236 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 237 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 239 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 240 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 |
| 241 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 |
| 242 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 243 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 244 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 245 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 2 | 1 | 2 | 1 |
| 246 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 247 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 249 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 250 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 251 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 252 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 1 |
| 254 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 256 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 257 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                      Page 74

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 230 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |
| 231 | 7 | 3 | 1 | 1 | | 4 | 1 | Marriot | |
| 232 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 233 | 7 | 1 | 1 | 1 | | 6 | 1 | Marriott | |
| 234 | 7 | 1 | 1 | 1 | | 5 | 1 | fairfaird | |
| 235 | 7 | 1 | 1 | 1 | | 6 | 1 | marriott | |
| 236 | 7 | 2 | 1 | 2 | 1 | 5 | 1 | Delta | |
| 237 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott | |
| 239 | 7 | 3 | 2 | | | 3 | 1 | Marriott | |
| 240 | 7 | 1 | 1 | 1 | | 4 | 1 | marriot | |
| 241 | 7 | 3 | 1 | 1 | | 4 | 1 | | 1 |
| 242 | 7 | 2 | 2 | | | 4 | 1 | Marriott | |
| 243 | 7 | 1 | 1 | 1 | | 5 | 1 | | 1 |
| 244 | 7 | 1 | 1 | 1 | | 3 | 1 | | 1 |
| 245 | 7 | 2 | 2 | | | 5 | 1 | Marriott | |
| 246 | 7 | 2 | 2 | | | 6 | 1 | Marriott | |
| 247 | 7 | 3 | 2 | | | 6 | 1 | Marriott | |
| 249 | 7 | 1 | 1 | 1 | | 5 | 1 | maritto | |
| 250 | 7 | 3 | 2 | | | 5 | 1 | Marriott | |
| 251 | 7 | 2 | 2 | | | 6 | 1 | Marriott | |
| 252 | 7 | 2 | 2 | | | 6 | 1 | marriott | |
| 254 | 7 | 2 | 1 | 1 | | 6 | 1 | Alta hotels | |
| 256 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriott | |
| 257 | 7 | 2 | 2 | | | 6 | 1 | Marriot | |

Exhibit 9 - Isaacson Expert Report                                             Page 75

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 230 | The ad stated "Delta Hotels by Marriott" | | 1 | Marriott owns a wide range of hotels and resorts worldwide. | |
| 231 | The website tells me so | | 2 | | |
| 232 | "Alta Hotels by Marriott" | | 1 | other hotels, time shares | |
| 233 | It's on the page and I thought I saw it earlier | | 1 | upgraded linens   gym | |
| 234 | it say the name on thw | | 1 | enterment | |
| 235 | listed many times | | 2 | | |
| 236 | I see Delta...but could be Bonvoy | | 1 | Promotions | |
| 237 | Says Marriott BonVoy | | 1 | Resort packages, spas, many brands of hotels in  wide price range-all associated with Marriott | |
| 239 | Listing states it | | 2 | | |
| 240 | it stated it | | 2 | | |
| 241 | | | 2 | | |
| 242 | Marriott is indicated in the name of the hotel. | | 2 | | |
| 243 | | | 2 | | |
| 244 | | | 1 | | 1 |
| 245 | says so | | 2 | | |
| 246 | Bonvoy is a Marriott trade name | | 1 | It's a lodging conglomerate that operates hotels under many different names | |
| 247 | It says so right in the body copy text | | 1 | It's Marriott, they offer many products and services | |
| 249 | the design | | 1 | best hotel | |
| 250 | Because all of the other properties shown are either Marriott brands or former Starwood brands (which is now owned by Marriott). | | 1 | All Marriott and former Starwood properties. Marriott, Marriott Courtyard, Fairfield Inn, Springhill Suites, Residence Inn, Sheraton, Westin, Four Points by Sheraton | |
| 251 | Because seeing name domain and service offered in this web page makes me think like this | | 2 | | |
| 252 | the set up of the webpage | | 3 | | |
| 254 | it's at the top of he webpage | | 1 | dining and recreation | |
| 256 | Lower right corner it says Marriott Bonvoy | | 1 | Other hotels | |
| 257 | I saw Marriott, and it looks the same as Marriot | | 1 | Marriot | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 230 | I just stated Marriott is a worldwide hospitality company. | | 1 | Delta Hotels and Marriott | |
| 231 | | | 2 | | |
| 232 | I am a member of the Marriott loyalty program | | 1 | Ritz Carlton, St. Regis, W, Sheraton, Westin | |
| 233 | I read it earlier | | 1 | Marriott | |
| 234 | it say that | | 1 | it say that | |
| 235 | | | 1 | marriott | |
| 236 | Promotions | | 1 | Bonvoy | |
| 237 | From reading the web pages. | | 3 | | |
| 239 | | | 1 | Marriott | |
| 240 | | | 3 | | |
| 241 | | | 3 | | |
| 242 | | | 3 | | |
| 243 | | | 3 | | |
| 244 | | | 1 | marriot | |
| 245 | | | 2 | | |
| 246 | Because one of the earlier web pages listed many of them | | 1 | Marriott | |
| 247 | I'm a customer, a bonvoy member, and have used them | | 1 | It's a Marriott brand isn't it? | |
| 249 | the quality | | 1 | Delta hotels | |
| 250 | Because those brands showed up on the hotel search page image | | 3 | | |
| 251 | | | 2 | | |
| 252 | | | 1 | mariott | |
| 254 | th tabs at top of the page | | 1 | | 1 |
| 256 | Because I looked at travel sites | | 1 | | 1 |
| 257 | I saw Marriot several times | | 2 | | |

Exhibit 9 - Isaacson Expert Report                                                                                      Page 77

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 230 | It is stated in the ad. | | | |
| 231 | | | | |
| 232 | I have stayed in these brands | | | |
| 233 | I saw it on the screen | | | |
| 234 | it say that | | | |
| 235 | from website | | | |
| 236 | On page | | | 1 |
| 237 | | | | |
| 239 | By Marriott | | | |
| 240 | | | | |
| 241 | | | | |
| 242 | | | | |
| 243 | | | | |
| 244 | the deals | | | |
| 245 | | | | |
| 246 | It says so | | | |
| 247 | It's on marriott's engine, and it says so… Alta hotels by Marriott | | | |
| 249 | the description | | | |
| 250 | | | | |
| 251 | | | | |
| 252 | because of the post | | | |
| 254 | | | | |
| 256 | | | | |
| 257 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 230 | | | 3 | 8 | | | |
| 231 | | | 3 | 8 | | | |
| 232 | | | 3 | 6 | 9 | | |
| 233 | | | 3 | 8 | 98 | | |
| 234 | | | 3 | 8 | | | |
| 235 | | | 3 | 8 | | | |
| 236 | | | 3 | 8 | 98 | | |
| 237 | | | 3 | 8 | | | |
| 239 | | | 3 | 8 | | | |
| 240 | | | 3 | 8 | | | |
| 241 | | | 99 | | | | |
| 242 | | | 3 | 8 | | | |
| 243 | | | 99 | | | | |
| 244 | | | 3 | 98 | | | |
| 245 | | | 3 | 8 | | | |
| 246 | | | 3 | 8 | | | |
| 247 | | | 3 | 6 | 8 | 9 | |
| 249 | | | 3 | 8 | 98 | | |
| 250 | | | 3 | 8 | | | |
| 251 | | | 3 | 8 | | | |
| 252 | | | 3 | 8 | | | |
| 254 | | | 6 | 8 | 98 | | |
| 256 | | | 3 | 8 | 9 | | |
| 257 | | | 3 | 8 | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 43160 | | 1 |
| 231 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 07004 | | 1 |
| 232 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10709 | | 1 |
| 233 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 75229 | | 1 |
| 234 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 45406 | | 1 |
| 235 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 95823 | | 1 |
| 236 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 38454 | | 1 |
| 237 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 54956 | | 1 |
| 239 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85016 | | 1 |
| 240 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 53189 | | 1 |
| 241 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 93212 | | 1 |
| 242 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 86442 | | 1 |
| 243 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 32548 | | 1 |
| 244 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 89014 | | 1 |
| 245 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 90503 | | 1 |
| 246 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 92121 | | 1 |
| 247 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 95129 | | 1 |
| 249 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 37760 | | 1 |
| 250 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 91335 | | 1 |
| 251 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60044 | | 1 |
| 252 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 84404 | | 1 |
| 254 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 83338 | | 1 |
| 256 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 99501 | | 1 |
| 257 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 53582 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | 9/3/2021 22:03 | 76.233.66.246 | 656 | 1 | 1 | 2 | 2 | 75080 | 3 | 1 | 1 |
| 261 | 9/3/2021 22:11 | 70.44.38.143 | 398 | 1 | 1 | 1 | 3 | 07840 | 1 | 1 | 1 |
| 262 | 9/3/2021 22:02 | 98.223.99.26 | 987 | 1 | 2 | 1 | 2 | 47906 | 2 | 1 | 1 |
| 263 | 9/3/2021 22:14 | 76.115.105.22 | 328 | 1 | 1 | 2 | 3 | 97116 | 4 | 1 | 1 |
| 264 | 9/3/2021 22:12 | 184.103.50.49 | 523 | 1 | 1 | 1 | 2 | 85396 | 4 | 1 | 1 |
| 265 | 9/3/2021 22:17 | 107.72.178.36 | 307 | 1 | 1 | 1 | 2 | 32208 | 3 | 1 | 1 |
| 266 | 9/3/2021 22:01 | 69.132.98.174 | 1273 | 2 | 2 | 1 | 2 | 28128 | 3 | 1 | 1 |
| 268 | 9/3/2021 22:14 | 98.4.252.176 | 594 | 2 | 2 | 1 | 2 | 14224 | 1 | 1 | 2 |
| 269 | 9/3/2021 21:56 | 68.235.135.49 | 1726 | 1 | 1 | 1 | 3 | 73521 | 3 | 1 | 2 |
| 270 | 9/3/2021 22:15 | 72.196.153.217 | 609 | 2 | 1 | 1 | 2 | 44129 | 2 | 1 | 3 |
| 271 | 9/3/2021 22:21 | 68.226.147.32 | 1074 | 1 | 2 | 2 | 4 | 70507 | 3 | 1 | 2 |
| 272 | 9/3/2021 22:26 | 216.144.226.156 | 1857 | 1 | 2 | 2 | 2 | 57276 | 2 | 1 | 2 |
| 273 | 9/3/2021 23:35 | 72.239.195.8 | 749 | 1 | 1 | 2 | 4 | 32922 | 3 | 1 | 1 |
| 276 | 9/4/2021 2:32 | 45.146.119.224 | 452 | 2 | 2 | 1 | 2 | 89521 | 4 | 1 | 2 |
| 277 | 9/4/2021 2:28 | 73.47.3.58 | 688 | 2 | 2 | 1 | 3 | 02144 | 1 | 1 | 3 |
| 278 | 9/4/2021 2:32 | 161.77.105.127 | 487 | 1 | 2 | 1 | 3 | 14609 | 1 | 1 | 1 |
| 279 | 9/4/2021 2:37 | 199.188.238.145 | 311 | 2 | 1 | 1 | 2 | 60601 | 2 | 1 | 1 |
| 280 | 9/4/2021 2:31 | 8.46.120.61 | 655 | 1 | 1 | 1 | 3 | 90601 | 4 | 1 | 2 |
| 281 | 9/4/2021 2:35 | 45.154.142.185 | 677 | 1 | 2 | 1 | 2 | 39702 | 3 | 1 | 1 |
| 283 | 9/4/2021 2:49 | 68.199.204.177 | 270 | 1 | 1 | 2 | 4 | 07840 | 1 | 1 | 1 |
| 284 | 9/4/2021 2:46 | 71.184.113.173 | 791 | 1 | 2 | 2 | 4 | 01844 | 1 | 1 | 2 |
| 285 | 9/4/2021 2:58 | 97.88.151.22 | 206 | 1 | 2 | 2 | 2 | 54603 | 2 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                                    Page 81

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 261 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 262 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 263 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 264 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 265 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 266 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 268 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 2 | 1 |
| 269 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 270 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 271 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 3 | 2 | 3 | 1 |
| 272 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 273 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 276 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 277 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 278 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 279 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 280 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 281 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 283 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 284 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 285 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 259 | 7 | 2 | 2 | | | 5 | 1 | Marriott | |
| 261 | 7 | 1 | 1 | 1 | | 6 | 1 | Alta Hotels | |
| 262 | 7 | 2 | 2 | | | 6 | 1 | it is Alta Hotel Richemond Downtown | |
| 263 | 7 | 2 | 2 | | | 5 | 1 | Marriott | |
| 264 | 7 | 2 | 2 | | | 6 | 1 | Mariat | |
| 265 | 7 | 2 | 2 | | | 5 | 1 | Marriot | |
| 266 | 7 | 2 | 1 | 1 | | 6 | 1 | alta hotels | |
| 268 | 7 | 2 | 2 | | | 6 | 1 | hilton | |
| 269 | 7 | 2 | 1 | 1 | | 5 | 1 | Delta hotels | |
| 270 | 7 | 1 | 2 | | | 5 | 1 | Mariott operates the website. | |
| 271 | 7 | 2 | 1 | 1 | | 4 | 1 | Mariott hotels | |
| 272 | 7 | 2 | 2 | | | 3 | 1 | Delta Hotels | |
| 273 | 7 | 1 | 1 | 1 | | 4 | 1 | marriot | |
| 276 | 7 | 2 | 1 | 1 | | 6 | 1 | marriott | |
| 277 | 7 | 2 | 2 | | | 6 | 1 | Marriott | |
| 278 | 7 | 2 | 2 | | | 6 | 1 | alta hotel richmond it was good for me | |
| 279 | 7 | 1 | 2 | | | 3 | 1 | good online hotel booking website to use. | |
| 280 | 7 | 2 | 2 | | | 5 | 1 | Delta | |
| 281 | 7 | 1 | 1 | 1 | | 3 | 1 | Delta Hotel | |
| 283 | 7 | 2 | 2 | | | 5 | 1 | Delta Hotels | |
| 284 | 7 | 2 | 1 | 1 | | 5 | 1 | Marriott Bonvoy | |
| 285 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriot | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 259 | I saw logo of Marriott. | | 1 | | 1 |
| 261 | Says it in bold letters in multiple spots "Alta Hotels Richmond Downtown" | | 2 | | |
| 262 | it is very clearn and fresh to relax with my family | | 1 | it is trust brand and has good customer service | |
| 263 | it says so under Delta | | 1 | other hotels | |
| 264 | the previous pages had marriatt hotels | | 2 | | |
| 265 | The web address that says Marriot.com | | 1 | Resorts and Spas | |
| 266 | says on page | | 1 | hotels | |
| 268 | it says marriott.com in the top left | | 1 | marrriott bonvey | |
| 269 | It is quite clear information offered by the page, very visible | | 2 | | |
| 270 | I don't want to be too on the nose, but the website link is "www.mariott.com". Plus, the logo for Delta Hotels has Mariott underneath it too. | | 1 | Mariott owns a bunch of different of other types of hotels as well, the Bonvoy App, and other amenities. | |
| 271 | Ad says Alta Hotels by Marriott Richmond Downtown | | 2 | | |
| 272 | Marriott Richmond downtown | | 2 | | |
| 273 | atla hotels by marriot | | 1 | buffet breakfast, self parking, valet parking pets allowed | |
| 276 | I think so I'm not sure | | 1 | It is a chain of hotels and restaurants | |
| 277 | Because Marriott is part of the Marriott Convoy and Alta Marriott names. | | 3 | | |
| 278 | it is nice one when i tray | | 1 | it is offer good night hotel | |
| 279 | nothing sure more in this but this is good about hotel booking site. | | 1 | epidia online hotel booking | |
| 280 | Very good | | 2 | | |
| 281 | I watched whole things carefully. | | 1 | HOTELS | |
| 283 | It is written in the ad. | | 2 | | |
| 284 | Logo was displayed | | 1 | Marriott Bonvoy Credit card | |
| 285 | It... says it? like, right there, in big bold letters? | | 1 | they have other hotels | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 259 | | | 1 | JW Marriott | |
| 261 | | | 1 | Marriot | |
| 262 | it is content of the ad and review online | | 1 | it is Marrott | |
| 263 | they are under the Marriott family too | | 1 | Marriott | |
| 264 | | | 1 | Marriatt | |
| 265 | I have past history with the company. | | 1 | Marriot | |
| 266 | on website | | 1 | good | |
| 268 | It says bonvey reight there | | 1 | | 1 |
| 269 | | | 1 | | 1 |
| 270 | Mariott is a pretty big brand, one of the main players in the hotel world. | | 2 | | |
| 271 | | | 1 | | 1 |
| 272 | | | 2 | | |
| 273 | optional extras | | 1 | | 1 |
| 276 | | 1 | 3 | | |
| 277 | | | 3 | | |
| 278 | good one for me when i try | | 1 | it was good and nice for me when i try | |
| 279 | nothing special in this to make me like. | | 2 | | |
| 280 | | | 2 | | |
| 281 | I read about it | | 1 | Yeah I know. | |
| 283 | | | 1 | Mariott | |
| 284 | You get 75000 Bonus points for signing up | | 1 | Chase Bank | |
| 285 | I've seen them | | 3 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 259 | I saw in the website. | | | |
| 261 | says it in small font under the Alta Hotels name and logo | | | |
| 262 | because it is designed very close with Mariott hotel | | | |
| 263 | I says so under Delta | | hotel rooms | |
| 264 | The other hotels were associated with the marriatt | | | |
| 265 | Because the site says Delta / Marriot | | | |
| 266 | lovvvee | | | |
| 268 | | | | |
| 269 | | | | |
| 270 | | | | |
| 271 | | | | |
| 272 | | | | |
| 273 | | | | |
| 276 | | | | |
| 277 | | | | |
| 278 | not bad hotel night | | | |
| 279 | | | | |
| 280 | | | Delta Hotels by Marriott Fargo | |
| 281 | Its good. | | | |
| 283 | Just an educated guess | | | |
| 284 | it was displayed | | | |
| 285 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 259 | | | 3 | 8 | | | |
| 261 | | | 3 | 6 | 8 | | |
| 262 | | | 3 | 6 | 8 | 98 | |
| 263 | | | 3 | 8 | | | |
| 264 | | | 3 | 8 | | | |
| 265 | | | 3 | 8 | 9 | | |
| 266 | | | 4 | 6 | 8 | | |
| 268 | | | 3 | 5 | 8 | | |
| 269 | | | 3 | 8 | | | |
| 270 | | | 3 | 8 | 98 | 9 | |
| 271 | | | 3 | 6 | 8 | | |
| 272 | | | 3 | | | | |
| 273 | | | 3 | 6 | 98 | | |
| 276 | | | 3 | 98 | | | |
| 277 | | | 3 | 6 | | | |
| 278 | | | 4 | 6 | | | |
| 279 | | | 7 | 98 | | | |
| 280 | | | 3 | | | | |
| 281 | | | 3 | 8 | | | |
| 283 | | | 3 | 8 | | | |
| 284 | | | 3 | 8 | 98 | | |
| 285 | | | 3 | 8 | 9 | | |

Exhibit 9 - Isaacson Expert Report

Page 87

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 259 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 75080 | | 1 |
| 261 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 07840 | | 1 |
| 262 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 47906 | | 1 |
| 263 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 97116 | | 1 |
| 264 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85396 | | 1 |
| 265 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 32208 | | 1 |
| 266 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 28128 | | 1 |
| 268 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 14224 | | 1 |
| 269 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 73521 | | 1 |
| 270 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 44129 | | 1 |
| 271 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 70507 | | 1 |
| 272 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 57276 | | 1 |
| 273 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 32922 | | 1 |
| 276 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 89521 | | 1 |
| 277 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 02144 | | 1 |
| 278 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 14609 | | 1 |
| 279 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60601 | | 1 |
| 280 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 90601 | | 1 |
| 281 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 39702 | | 1 |
| 283 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 07840 | | 1 |
| 284 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 01844 | | 1 |
| 285 | | 2 | 2 | 2 | 2 | 2 | 2 | 54603 | | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                 Page 88

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 286 | 9/4/2021 3:38 | 73.178.252.86 | 269 | 1 | 1 | 2 | 4 | 18974 | 1 | 1 | 2 |
| 287 | 9/4/2021 3:36 | 67.255.40.44 | 815 | 1 | 2 | 2 | 4 | 13204 | 1 | 1 | 2 |
| 288 | 9/4/2021 3:49 | 67.209.193.175 | 410 | 1 | 1 | 2 | 4 | 87031 | 4 | 1 | 1 |
| 289 | 9/4/2021 3:46 | 72.164.195.122 | 1180 | 2 | 2 | 2 | 2 | 84124 | 4 | 1 | 1 |
| 292 | 9/4/2021 4:15 | 73.186.212.89 | 214 | 2 | 2 | 2 | 3 | 02191 | 1 | 1 | 2 |
| 293 | 9/4/2021 4:16 | 50.48.59.153 | 351 | 1 | 2 | 2 | 4 | 10940 | 1 | 1 | 2 |
| 294 | 9/4/2021 4:22 | 71.173.65.149 | 191 | 2 | 2 | 2 | 4 | 04571 | 1 | 1 | 2 |
| 296 | 9/4/2021 4:14 | 173.190.184.95 | 886 | 2 | 2 | 2 | 4 | 44086 | 2 | 1 | 2 |
| 297 | 9/4/2021 4:23 | 184.97.85.150 | 375 | 2 | 2 | 2 | 4 | 54615 | 2 | 1 | 1 |
| 298 | 9/4/2021 4:12 | 66.215.146.253 | 1136 | 2 | 1 | 2 | 3 | 44444 | 2 | 1 | 1 |
| 299 | 9/4/2021 4:37 | 73.38.125.57 | 608 | 2 | 2 | 2 | 3 | 06512 | 1 | 1 | 1 |
| 300 | 9/4/2021 5:03 | 72.45.23.162 | 232 | 1 | 1 | 2 | 2 | 27011 | 3 | 1 | 2 |
| 301 | 9/4/2021 5:01 | 75.177.4.152 | 450 | 2 | 1 | 2 | 2 | 27514 | 3 | 1 | 1 |
| 302 | 9/4/2021 5:08 | 199.188.238.62 | 844 | 1 | 1 | 1 | 2 | 96801 | 4 | 1 | 1 |
| 303 | 9/4/2021 6:08 | 76.125.137.217 | 351 | 1 | 2 | 2 | 2 | 43912 | 2 | 1 | 1 |
| 304 | 9/4/2021 6:19 | 99.74.239.89 | 384 | 1 | 1 | 2 | 2 | 67217 | 2 | 1 | 1 |
| 305 | 9/4/2021 6:23 | 73.224.32.62 | 211 | 1 | 1 | 2 | 2 | 32218 | 3 | 1 | 2 |
| 306 | 9/4/2021 6:24 | 73.56.53.251 | 438 | 2 | 2 | 2 | 2 | 33431 | 3 | 1 | 3 |
| 307 | 9/4/2021 6:40 | 172.58.86.145 | 380 | 1 | 2 | 2 | 2 | 54022 | 2 | 1 | 3 |
| 308 | 9/4/2021 6:45 | 24.182.176.105 | 419 | 2 | 1 | 2 | 4 | 63110 | 2 | 1 | 1 |
| 309 | 9/4/2021 6:48 | 97.98.197.238 | 362 | 1 | 1 | 2 | 2 | 68506 | 2 | 1 | 1 |
| 310 | 9/4/2021 6:48 | 174.202.64.12 | 500 | 1 | 1 | 2 | 4 | 46815 | 2 | 1 | 1 |
| 311 | 9/4/2021 6:46 | 67.165.133.59 | 807 | 1 | 2 | 2 | 4 | 60510 | 2 | 1 | 2 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 287 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 288 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 289 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 292 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 293 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 294 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 296 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| 297 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 298 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 299 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 300 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 301 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 302 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 303 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 304 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 305 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 306 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 |
| 307 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 308 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 309 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 310 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 311 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 286 | 7 | 3 | 1 | 1 | | 2 | 1 | Akita | |
| 287 | 7 | 3 | 1 | 1 | | 2 | 1 | Marriott | |
| 288 | 7 | 3 | 1 | 1 | | 1 | 1 | Delta by marriott | |
| 289 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 292 | 7 | 3 | 1 | 1 | | 1 | 1 | Marriott | |
| 293 | 7 | 3 | 1 | 1 | | 2 | 1 | Marriott | |
| 294 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |
| 296 | 7 | 3 | 1 | 1 | | 1 | 1 | Marriott | |
| 297 | 7 | 1 | 2 | | | 1 | 1 | delta | |
| 298 | 7 | 2 | 2 | | | 2 | 1 | | 1 |
| 299 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 300 | 7 | 2 | 1 | 1 | | 3 | 1 | Mariott International owns the delta hotel | |
| 301 | 7 | 3 | 1 | 1 | | 4 | 1 | Marriott | |
| 302 | 7 | 1 | 2 | | | 4 | 1 | good online booking site to book. | |
| 303 | 7 | 1 | 2 | | | 4 | 1 | Expedia | |
| 304 | 7 | 1 | 2 | | | 3 | 1 | Marriot | |
| 305 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriott | |
| 306 | 7 | 2 | 1 | 1 | | 4 | 1 | I think 2 companies own and operate this hotel | |
| 307 | 7 | 2 | 2 | | | 3 | 1 | Expedia | |
| 308 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott | |
| 309 | 7 | 2 | 2 | | | 4 | 1 | Alta | |
| 310 | 7 | 2 | 1 | 1 | | 6 | 1 | Mariott | |
| 311 | 7 | 2 | 1 | 1 | | 5 | 1 | marriott | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 286 | I though I saw a sign | | 1 | | 1 |
| 287 | Marriott name and logo appear throughout the ad. | | 1 | Bonvoy points program offers point for stays at Marriott properties. Points are redeemable for benefits. | |
| 288 | Wording in ad | | 1 | Pump soap | |
| 289 | premium | | 1 | i saw it logo | |
| 292 | Delta Hotels BY MARRIOTT is there | | 2 | | |
| 293 | It states it | | 3 | | |
| 294 | Their name is everywhere | | 2 | | |
| 296 | Shows  Marriott Bonvoy | | 1 | Toledo Oh  Renaissance. Business conference rooms and services in past. | |
| 297 | Because it has an emblam with delta | | 2 | | |
| 298 | | | 3 | | |
| 299 | Of the names I saw in the ad Marriott was the most prominent and I have been familiar with them for a long time. | | 1 | the offer food services to institutions | |
| 300 | I think that because I have heard of this company before. | | 2 | | |
| 301 | Says Alta by Marriott | | 1 | Other hotels… courtyard, residence inn, etc. | |
| 302 | best online booking to use book my hotel. | | 1 | expidia online hotel booking | |
| 303 | the address in the address bar | | 1 | Dining Car Rentals | |
| 304 | In the title it says "by Marriott" | | 2 | | |
| 305 | It says it in the name | | 1 | Pool Wifi Breakfast | |
| 306 | The name of the hotel. Alta Hotel is managed/owned by Marriot | | 1 | Marriott is a hotel chain, I know they have a lot of hotels and resorts everywhere but that's all | |
| 307 | I can see the logo in the top left corner of the page | | 2 | | |
| 308 | Marriott Bonvoy is listed on the page | | 1 | Various hotels | |
| 309 | The name of the hotel is Alta Hotel | | 1 | Other hotels | |
| 310 | The logo is in the right upper corner | | 2 | | |
| 311 | the website is marriott and you get marriott point | | 3 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 286 | | | 1 | | 1 |
| 287 | Marriott Bonvoy appears in this ad and I have seen commercials on tv for it. | | 1 | Alta Hotels | |
| 288 | Labels on bottles | | 3 | | |
| 289 | it look luxury | | 1 | hotels.com | |
| 292 | | | 2 | | |
| 293 | | | 1 | Bonvoy | |
| 294 | | | 2 | | |
| 296 | Facilities used personally | | 1 | | 1 |
| 297 | | | 3 | | |
| 298 | | | 3 | | |
| 299 | I have eaten in cafeterias run by the Marriott corporation in the past. | | 1 | SoapBox | |
| 300 | | | 1 | I dont know | |
| 301 | Because they're a hotel chain | | 1 | | 1 |
| 302 | great booking website | | 2 | | |
| 303 | I have used them many times | | 2 | | |
| 304 | | | 1 | Delta | |
| 305 | It was on the list of things they offer | | 1 | The name of this is Delta BY, so means they own more | |
| 306 | I see the name of the company a lot | | 1 | | 1 |
| 307 | | | 2 | | |
| 308 | The web pages showed various Marriott Hotels | | 1 | Alta and Marriott are connected | |
| 309 | There are other hotels with that name. | | 1 | Marriott | |
| 310 | | | 1 | Alta Hotels | |
| 311 | | | 3 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 286 | | | | |
| 287 | Alta Hotels is prominently displayed in this ad. | | | |
| 288 | | | | |
| 289 | luxury | | | |
| 292 | | | | |
| 293 | Noted | | | |
| 294 | | | | |
| 296 | | | | |
| 297 | | | | 1 |
| 298 | | | | |
| 299 | The fact that they say they partnered with SoapBox to provide amenities and personal care items in their hotels. | | | |
| 300 | | 1 | | |
| 301 | | | | |
| 302 | | | | |
| 303 | | | | |
| 304 | It says Delta Hotels | | Delta Airlines | |
| 305 | Its in the name | | Pool wifi Breakfast | |
| 306 | | | | |
| 307 | | | | |
| 308 | Both names are on the website | | | |
| 309 | It says 'By marriott' in the name | | | |
| 310 | The title of the hotel page | | | |
| 311 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 286 | | | 8 | 98 | | | |
| 287 | | | 3 | 6 | 8 | 9 | |
| 288 | | | 3 | 8 | 98 | | |
| 289 | | | 3 | 7 | 8 | 98 | |
| 292 | | | 3 | 8 | | | |
| 293 | | | 3 | 8 | | | |
| 294 | | | 3 | 8 | | | |
| 296 | | | 3 | 8 | 9 | | |
| 297 | | | 2 | 8 | | | |
| 298 | | | 99 | | | | |
| 299 | | | 3 | 8 | 9 | 98 | |
| 300 | | | 3 | 9 | | | |
| 301 | | | 3 | 6 | 8 | | |
| 302 | | | 7 | 98 | | | |
| 303 | | | 7 | 8 | 9 | 98 | |
| 304 | | | 1 | 3 | 8 | | |
| 305 | THere are more | | 3 | 8 | 98 | | |
| 306 | | | 3 | 6 | 8 | | |
| 307 | | | 7 | 8 | | | |
| 308 | | | 3 | 6 | 8 | | |
| 309 | | | 3 | 4 | 6 | 8 | |
| 310 | | | 3 | 6 | 8 | | |
| 311 | | | 3 | 8 | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 286 | | 2 | 2 | 2 | 2 | 2 | 2 | 18974 | | 1 |
| 287 | | 2 | 2 | 2 | 2 | 2 | 2 | 13204 | | 1 |
| 288 | | 2 | 2 | 2 | 2 | 2 | 2 | 87031 | | 1 |
| 289 | | 2 | 2 | 2 | 2 | 2 | 2 | 84124 | | 1 |
| 292 | | 2 | 2 | 2 | 2 | 2 | 2 | 02191 | | 1 |
| 293 | | 2 | 2 | 2 | 2 | 2 | 2 | 10940 | | 1 |
| 294 | | 2 | 2 | 2 | 2 | 2 | 2 | 04571 | | 1 |
| 296 | | 2 | 2 | 2 | 2 | 2 | 2 | 44086 | | 1 |
| 297 | | 2 | 2 | 2 | 2 | 2 | 2 | 54615 | | 1 |
| 298 | | 2 | 2 | 2 | 2 | 2 | 2 | 44444 | | 1 |
| 299 | | 2 | 2 | 2 | 2 | 2 | 2 | 06512 | | 1 |
| 300 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 27011 | | 1 |
| 301 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 27514 | | 1 |
| 302 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 96801 | | 1 |
| 303 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 43912 | | 1 |
| 304 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 67217 | | 1 |
| 305 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 32218 | | 1 |
| 306 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33431 | | 1 |
| 307 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 54022 | | 1 |
| 308 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 63110 | | 1 |
| 309 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 68506 | | 1 |
| 310 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 46815 | | 1 |
| 311 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 60510 | | 1 |

Exhibit 9 - Isaacson Expert Report — Page 96

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 9/4/2021 6:57 | 73.130.240.60 | 227 | 2 | 2 | 1 | 2 | 19607 | 1 | 1 | 2 |
| 313 | 9/4/2021 6:57 | 24.246.181.132 | 273 | 1 | 1 | 2 | 4 | 28739 | 3 | 1 | 2 |
| 314 | 9/4/2021 6:57 | 69.255.43.96 | 391 | 1 | 1 | 2 | 4 | 20194 | 3 | 1 | 2 |
| 315 | 9/4/2021 6:51 | 174.192.197.28 | 807 | 2 | 1 | 2 | 2 | 68005 | 2 | 1 | 1 |
| 318 | 9/4/2021 6:57 | 108.208.57.116 | 544 | 1 | 1 | 2 | 4 | 32976 | 3 | 1 | 2 |
| 319 | 9/4/2021 7:01 | 72.81.178.7 | 419 | 2 | 1 | 2 | 4 | 21214 | 3 | 1 | 2 |
| 320 | 9/4/2021 7:04 | 128.227.211.140 | 317 | 1 | 1 | 2 | 4 | 32609 | 3 | 1 | 2 |
| 322 | 9/4/2021 7:04 | 65.185.161.31 | 415 | 1 | 2 | 2 | 2 | 45005 | 2 | 1 | 1 |
| 323 | 9/4/2021 6:41 | 184.185.247.235 | 1855 | 2 | 1 | 2 | 2 | 31008 | 3 | 1 | 2 |
| 324 | 9/4/2021 7:04 | 108.255.69.94 | 619 | 1 | 2 | 2 | 2 | 60154 | 2 | 1 | 1 |
| 325 | 9/4/2021 7:10 | 73.67.159.147 | 325 | 1 | 2 | 2 | 3 | 97225 | 4 | 1 | 1 |
| 326 | 9/4/2021 7:13 | 73.117.103.250 | 216 | 1 | 2 | 1 | 2 | 43230 | 2 | 1 | 1 |
| 327 | 9/4/2021 7:12 | 69.116.139.11 | 644 | 1 | 2 | 2 | 2 | 10701 | 1 | 1 | 1 |
| 328 | 9/4/2021 7:21 | 135.129.116.137 | 318 | 2 | 1 | 2 | 3 | 03851 | 1 | 1 | 3 |
| 329 | 9/4/2021 7:24 | 70.225.25.173 | 219 | 1 | 2 | 2 | 3 | 36604 | 3 | 1 | 1 |
| 330 | 9/4/2021 7:20 | 68.102.162.74 | 673 | 2 | 1 | 2 | 4 | 67211 | 2 | 1 | 1 |
| 331 | 9/4/2021 7:23 | 47.26.202.56 | 550 | 1 | 1 | 2 | 2 | 49783 | 2 | 1 | 2 |
| 332 | 9/4/2021 7:27 | 216.26.121.40 | 499 | 1 | 1 | 2 | 4 | 54758 | 2 | 1 | 2 |

Exhibit 9 - Isaacson Expert Report                                                                                                        Page 97

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 313 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 1 |
| 314 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 1 |
| 315 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 318 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 319 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 320 | 3 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 322 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |
| 323 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 324 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 325 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 326 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 327 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 328 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
| 329 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 330 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 331 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 332 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 312 | 7 | 2 | 1 | 1 | | 4 | 1 | Mariott | |
| 313 | 7 | 1 | 2 | | | 1 | 1 | Marriott | |
| 314 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriott | |
| 315 | 7 | 2 | 2 | | | 5 | 1 | Marriot | |
| 318 | 7 | 2 | 1 | 1 | | 2 | 1 | ALTA | |
| 319 | 7 | 3 | 1 | 1 | | 1 | 1 | Marroitt | |
| 320 | 7 | 1 | 2 | | | 1 | 1 | Marriot | |
| 322 | 7 | 1 | 2 | | | 4 | 1 | Marriott | |
| 323 | 7 | 2 | 2 | | | 3 | 1 | Mariott | |
| 324 | 7 | 2 | 1 | 1 | | 1 | 1 | Mariott hotels | |
| 325 | 7 | 3 | 2 | | | 2 | 1 | Marriott | |
| 326 | 7 | 2 | 1 | 1 | | 3 | 1 | Mariott | |
| 327 | 7 | 2 | 2 | | | 4 | 1 | expedia | |
| 328 | 7 | 1 | 1 | 1 | | 1 | 1 | marriot | |
| 329 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriott | |
| 330 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 331 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott | |
| 332 | 7 | 3 | 2 | | | 2 | 1 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 312 | Webpage says it | | 1 | Free Wifi | |
| 313 | It says Marriott Bonvoy | | 2 | | |
| 314 | It says "Welcome to Alta Hotels by Marriott" | | 1 | Courtyard Inn<br>Residence Inn | |
| 315 | | 1 | 2 | | |
| 318 | I READ IT EARLIER IN THE SURVEY AND IT IS IN THE TOP LEFT CORNER | | 3 | | |
| 319 | There is a portion of the ad that has Marriott printed on it. | | 1 | Toiletries, excercise rooms, restaurants. | |
| 320 | I clearly see the name on the bottom right panel and the upper right in smaller letters | | 2 | | |
| 322 | From the name of the hotel at the top of the page in bold it says that. | | 2 | | |
| 323 | Because it says the hotel by such and such | | 1 | It shows what type of room you are getting. | |
| 324 | Its displayed | | 1 | soapbox or something | |
| 325 | Because I am familiar with Marriott and also it says their name on the site. | | 3 | | |
| 326 | It says "by Mariott" | | 2 | | |
| 327 | seeing rhe name repeatedly and the logoi | | 2 | | |
| 328 | right in the middle of the page it says marriott BONVoy | | 2 | | |
| 329 | It is placed above Bonvoy in the logo | | 1 | | 1 |
| 330 | On the first webpage that I viewed before this one it said Delta by Marriott. It stated it at the top of the page. | | 2 | | |
| 331 | There is an ad for the Marriott Bonvoy and a decent amount of advertisting for Marriot on the page. | | 1 | Marriott owns a lot of different hotels, resorts, villas, vacation rentals, etc. | |
| 332 | | | 2 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 312 | | 1 | 2 | | |
| 313 | | | 3 | | |
| 314 | I have stayed at both of these Marriott offerings | | 3 | | |
| 315 | | | 1 | | 1 |
| 318 | | | 3 | | |
| 319 | The ad lists these things on it. | | 3 | | |
| 320 | | | 2 | | |
| 322 | | | 2 | | |
| 323 | Because it shows on the website and it also shows what is around the hotel if you want to go do something. | | 1 | because it says the hotel | |
| 324 | Its listed on there | | 1 | mariott | |
| 325 | | | 1 | It mentions 2 places | |
| 326 | | | 1 | I belive Mariott is under IHG | |
| 327 | | | 1 | | 1 |
| 328 | | | 3 | | |
| 329 | | | 2 | | |
| 330 | | | 3 | | |
| 331 | Marriott is one of my favorite brands. | | 3 | | |
| 332 | | | 2 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 312 | | | | |
| 313 | | | | |
| 314 | | | | |
| 315 | | | | |
| 318 | | | | |
| 319 | | | | |
| 320 | | | | |
| 322 | | | | |
| 323 | | 1 | | |
| 324 | | 1 | | |
| 325 | It mentions 2 other names | | | |
| 326 | I think I recall hearing that when I was looking around at my IHG membership | | | |
| 327 | | | | |
| 328 | | | | |
| 329 | | | | |
| 330 | | | | |
| 331 | | | | |
| 332 | | | | |

Exhibit 9 - Isaacson Expert Report                                                                                                    Page 102

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 312 | | | 3 | 8 | 98 | | |
| 313 | | | 3 | 8 | | | |
| 314 | | | 3 | 6 | 8 | 9 | |
| 315 | | | 3 | | | | |
| 318 | | | 6 | 8 | | | |
| 319 | | | 3 | 8 | 98 | | |
| 320 | | | 3 | 8 | | | |
| 322 | | | 3 | 8 | | | |
| 323 | | | 3 | 8 | | | |
| 324 | | | 3 | 8 | 98 | | |
| 325 | | | 3 | 8 | 9 | | |
| 326 | | | 3 | 5 | 8 | 9 | |
| 327 | | | 7 | 8 | | | |
| 328 | | | 3 | 8 | | | |
| 329 | | | 3 | 8 | | | |
| 330 | | | 3 | 8 | | | |
| 331 | | | 3 | 8 | 9 | | |
| 332 | | | 99 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 19607 | | 1 |
| 313 | | 2 | 2 | 2 | 2 | 2 | 2 | 28739 | | 1 |
| 314 | | 2 | 2 | 2 | 2 | 2 | 2 | 20194 | | 1 |
| 315 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 68005 | | 1 |
| 318 | | 2 | 2 | 2 | 2 | 2 | 2 | 32976 | | 1 |
| 319 | | 2 | 2 | 2 | 2 | 2 | 2 | 21214 | | 1 |
| 320 | | 2 | 2 | 2 | 2 | 2 | 2 | 32609 | | 1 |
| 322 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 45005 | | 1 |
| 323 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 31008 | | 1 |
| 324 | | 2 | 2 | 2 | 2 | 2 | 2 | 60154 | | 1 |
| 325 | | 2 | 2 | 2 | 2 | 2 | 2 | 97225 | | 1 |
| 326 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 43230 | | 1 |
| 327 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10701 | | 1 |
| 328 | | 2 | 2 | 2 | 2 | 2 | 2 | 03851 | | 1 |
| 329 | | 2 | 2 | 2 | 2 | 2 | 2 | 36604 | | 1 |
| 330 | | 2 | 2 | 2 | 2 | 2 | 2 | 67211 | | 1 |
| 331 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 49783 | | 1 |
| 332 | | 2 | 2 | 2 | 2 | 2 | 2 | 54758 | | 1 |

Exhibit 9 - Isaacson Expert Report
Page 104

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 333 | 9/4/2021 7:27 | 73.82.88.10 | 774 | 2 | 2 | 2 | 3 | 30067 | 3 | 1 | 3 |
| 334 | 9/4/2021 7:34 | 69.54.133.176 | 428 | 2 | 2 | 2 | 4 | 97042 | 4 | 1 | 2 |
| 335 | 9/4/2021 7:38 | 108.14.69.252 | 280 | 1 | 2 | 2 | 3 | 11554 | 1 | 1 | 1 |
| 336 | 9/4/2021 7:35 | 174.24.73.7 | 521 | 2 | 2 | 2 | 3 | 80920 | 4 | 1 | 1 |
| 338 | 9/4/2021 7:38 | 74.89.129.62 | 764 | 2 | 1 | 2 | 3 | 10579 | 1 | 1 | 2 |
| 339 | 9/4/2021 7:43 | 69.49.66.116 | 431 | 1 | 1 | 2 | 4 | 52761 | 2 | 1 | 2 |
| 340 | 9/4/2021 7:44 | 174.244.210.44 | 478 | 2 | 2 | 2 | 2 | 85701 | 4 | 1 | 1 |
| 342 | 9/4/2021 7:50 | 73.153.16.93 | 924 | 1 | 1 | 2 | 4 | 80439 | 4 | 1 | 1 |
| 343 | 9/4/2021 8:14 | 98.200.139.80 | 291 | 2 | 2 | 2 | 2 | 77503 | 3 | 1 | 2 |
| 344 | 9/4/2021 8:05 | 108.185.5.156 | 950 | 2 | 2 | 2 | 4 | 90630 | 4 | 1 | 1 |
| 345 | 9/4/2021 8:13 | 67.81.97.167 | 505 | 1 | 1 | 1 | 2 | 11210 | 1 | 1 | 2 |
| 346 | 9/4/2021 8:13 | 99.14.66.13 | 577 | 2 | 1 | 2 | 2 | 48234 | 2 | 1 | 2 |
| 347 | 9/4/2021 8:35 | 98.23.67.2 | 664 | 1 | 2 | 2 | 2 | 27292 | 3 | 1 | 1 |
| 348 | 9/4/2021 8:46 | 75.34.70.100 | 197 | 2 | 1 | 2 | 2 | 31903 | 3 | 1 | 1 |
| 349 | 9/4/2021 8:49 | 73.58.152.255 | 948 | 1 | 1 | 2 | 2 | 30707 | 3 | 1 | 3 |
| 350 | 9/4/2021 9:01 | 69.251.236.149 | 365 | 2 | 2 | 2 | 2 | 21801 | 3 | 1 | 1 |
| 353 | 9/4/2021 13:38 | 45.154.143.186 | 717 | 1 | 1 | 1 | 2 | 22901 | 3 | 1 | 2 |
| 354 | 9/4/2021 13:51 | 73.90.94.70 | 206 | 2 | 1 | 1 | 4 | 95123 | 4 | 1 | 1 |
| 355 | 9/4/2021 13:50 | 75.162.177.163 | 375 | 2 | 1 | 1 | 4 | 50109 | 2 | 1 | 1 |
| 356 | 9/4/2021 13:51 | 24.128.49.251 | 395 | 1 | 2 | 1 | 4 | 80207 | 4 | 1 | 2 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 334 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 335 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 336 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 338 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 339 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 340 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 342 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 2 | 1 |
| 343 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 344 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 345 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 346 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 347 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 348 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 349 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 350 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 353 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 354 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 1 |
| 355 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 356 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 333 | 7 | 2 | 2 | | | 2 | 1 | ALTA | |
| 334 | 7 | 1 | 1 | 1 | | 6 | 1 | Well i said mariott on the page for an app so i would guess mariott. | |
| 335 | 7 | 2 | 2 | | | 5 | 1 | Marriott | |
| 336 | 7 | 1 | 1 | 1 | | 6 | 1 | Marriott | |
| 338 | 7 | 1 | 1 | 1 | | 5 | 1 | Mariott | |
| 339 | 7 | 2 | 2 | | | 5 | 1 | marriot | |
| 340 | 7 | 2 | 2 | | | 6 | 1 | Alta Hotels | |
| 342 | 7 | 3 | 2 | | | 6 | 1 | Marriot Bonvoy. | |
| 343 | 7 | 2 | 1 | 1 | | 3 | 1 | Expedia | |
| 344 | 7 | 2 | 1 | 1 | | 5 | 1 | | 1 |
| 345 | 7 | 1 | 1 | 1 | | 4 | 1 | Alta Hotels | |
| 346 | 7 | 2 | 1 | 1 | | 6 | 1 | Bonvoy | |
| 347 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 348 | 7 | 2 | 1 | 1 | | 3 | 1 | expedia | |
| 349 | 7 | 2 | 2 | | | 3 | 1 | holiday inn | |
| 350 | 7 | 2 | 1 | 1 | | 4 | 1 | | 1 |
| 353 | 7 | 2 | 2 | | | 6 | 1 | Marriott Bonvoy | |
| 354 | 7 | 2 | 1 | 1 | | 2 | 1 | alta by Marriott | |
| 355 | 7 | 2 | 1 | 1 | | 1 | 1 | marriott | |
| 356 | 7 | 3 | 1 | 1 | | 1 | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report                                    Page 107

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 333 | Mistakenly I said ALTA but it's operated by Marriott | | 1 | Overnight Stay | |
| 334 | Later on when you scroll down it mentions the mariott app | | 1 | There are many hotels | |
| 335 | its branded and they were all subsidiary locations | | 2 | | |
| 336 | the hotel info was on the Marriott website | | 1 | | 1 |
| 338 | It had advertising of the Mariott app | | 1 | other hotels all around the world | |
| 339 | I saw the word MArriot | | 1 | many other hotels are part of Marriot | |
| 340 | it is easy to use , it is user friendly | | 2 | | |
| 342 | The previous web pages I viewed. | | 1 | Villa rentals, yacht club, all inclusive vacations. | |
| 343 | The logo in the top left corner | | 2 | | |
| 344 | | | 3 | | |
| 345 | The sign posting and title name. | | 1 | | 1 |
| 346 | Alta | | 2 | | |
| 347 | Because in the name it says by Marriott | | 3 | | |
| 348 | it says expedia in the top left | | 1 | travel agencies | |
| 349 | They look alot like the rooms at an holiday inn. Prices seem about the same as well. | | 1 | In the description of the hotel rooms there was a list of different things that the hotel offered to the guest. Room Service was available as well as breakfast and convenience of a bar and 2 restaurants  located inside the hotel. | |
| 350 | | | 3 | | |
| 353 | Absolutely clear | | 1 | Very upscale hotels | |
| 354 | i saw marriott | | 2 | | |
| 355 | it says marriott and bonvoy whichis there point based deal | | 1 | many other choices in hotels are offered by this brand | |
| 356 | The Marriott name is everywhere | | 3 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 333 | Typically that's what a hotel does | | 1 | Marriott Bonvoy | |
| 334 | I have seen them listed and stayed at some. | | 3 | | |
| 335 | | | 2 | | |
| 336 | | | 1 | | 1 |
| 338 | Saw advertising for some other properties | | 1 | Mariott | |
| 339 | it seems to me that I have seen that they own several | | 1 | | 1 |
| 340 | | | 1 | | 1 |
| 342 | It was described on the previous webpage for Marriott. | | 1 | Marriott. | |
| 343 | | | 3 | | |
| 344 | | | 3 | | |
| 345 | | | 1 | Alta Hotels by someone's name makes me think there are more hotels with the Alta naming. | |
| 346 | | | 1 | | 1 |
| 347 | | | 1 | I know they have a lot of other hotels that are by Marriott. | |
| 348 | it is a traveling booking agency | | 3 | | |
| 349 | All of that information is listed on the website. | | 3 | | |
| 350 | | | 1 | | 1 |
| 353 | | 1 | 2 | | |
| 354 | | | 3 | | |
| 355 | pervious knolewdge | | 1 | well it was first mentioned that it was a delta hotel which is owned m=by marriott | |
| 356 | | | 2 | | |

Exhibit 9 - Isaacson Expert Report                                                                                  Page 109

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 333 | | 1 | | |
| 334 | | | | |
| 335 | | | | |
| 336 | | | | |
| 338 | Saw advertising of their app | | | |
| 339 | | | | |
| 340 | | | | |
| 342 | The previous webpages I viewed explained that Marriott owned this and other hotels. | | | |
| 343 | | | | |
| 344 | | | | |
| 345 | | 1 | | |
| 346 | | | | |
| 347 | Cause I have seen them and heard about the other hotels | | | |
| 348 | | | | |
| 349 | | | | |
| 350 | | | | |
| 353 | | | | |
| 354 | | | | |
| 355 | becasue of the bonvoy by marriot deal in the lower right | | | |
| 356 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code1 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code2 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code3 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code4 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code5 |
|---|---|---|---|---|---|---|---|
| 333 | | | 3 | 6 | 98 | | |
| 334 | | | 3 | 8 | 9 | | |
| 335 | | | 3 | 8 | | | |
| 336 | | | 3 | 8 | | | |
| 338 | | | 3 | 8 | | | |
| 339 | | | 3 | 8 | | | |
| 340 | | | 6 | 98 | | | |
| 342 | | | 3 | 8 | | | |
| 343 | | | 7 | 8 | | | |
| 344 | | | 99 | | | | |
| 345 | | | 6 | 8 | | | |
| 346 | | | 3 | 6 | | | |
| 347 | | | 3 | 8 | 9 | | |
| 348 | | | 7 | 8 | | | |
| 349 | | | 5 | 8 | 98 | | |
| 350 | | | 99 | | | | |
| 353 | | | 3 | 98 | | | |
| 354 | | | 3 | 6 | 8 | | |
| 355 | | | 3 | 8 | 9 | | |
| 356 | | | 3 | 8 | | | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 111

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 333 | | 2 | 2 | 2 | 2 | 2 | 2 | 30067 | | 1 |
| 334 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 97042 | | 1 |
| 335 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 11554 | | 1 |
| 336 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 80920 | | 1 |
| 338 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10579 | | 1 |
| 339 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 52761 | | 1 |
| 340 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85701 | | 1 |
| 342 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 80438 | 80439 | 1 |
| 343 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 77503 | | 1 |
| 344 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 90630 | | 1 |
| 345 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 11210 | | 1 |
| 346 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 48234 | | 1 |
| 347 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 27292 | | 1 |
| 348 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 31903 | | 1 |
| 349 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 30707 | | 1 |
| 350 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 21801 | | 1 |
| 353 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 22901 | | 1 |
| 354 | | 2 | 2 | 2 | 2 | 2 | 2 | 95123 | | 1 |
| 355 | | 2 | 2 | 2 | 2 | 2 | 2 | 50109 | | 1 |
| 356 | | 2 | 2 | 2 | 2 | 2 | 2 | 80207 | | 1 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 112

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | 9/4/2021 13:51 | 73.36.1.14 | 404 | 1 | 2 | 2 | 4 | 60016 | 2 | 1 | 3 |
| 358 | 9/4/2021 13:52 | 71.94.85.184 | 379 | 1 | 1 | 1 | 4 | 89521 | 4 | 1 | 1 |
| 359 | 9/4/2021 13:52 | 50.43.12.104 | 429 | 1 | 1 | 1 | 4 | 97850 | 4 | 1 | 2 |
| 360 | 9/4/2021 13:55 | 75.174.61.251 | 621 | 1 | 2 | 1 | 3 | 83704 | 4 | 1 | 2 |
| 361 | 9/4/2021 13:57 | 161.77.106.104 | 619 | 1 | 1 | 2 | 3 | 95610 | 4 | 1 | 3 |
| 362 | 9/4/2021 14:05 | 47.6.168.35 | 188 | 1 | 2 | 1 | 2 | 93257 | 4 | 1 | 1 |
| 363 | 9/4/2021 14:03 | 71.218.60.173 | 482 | 1 | 1 | 2 | 4 | 80027 | 4 | 1 | 2 |
| 364 | 9/4/2021 14:15 | 71.50.74.128 | 169 | 2 | 1 | 1 | 2 | 89005 | 4 | 1 | 2 |
| 365 | 9/4/2021 14:13 | 73.208.111.42 | 319 | 1 | 2 | 2 | 4 | 49107 | 2 | 1 | 2 |
| 366 | 9/4/2021 14:20 | 99.19.102.212 | 423 | 1 | 1 | 2 | 4 | 54301 | 2 | 1 | 1 |
| 367 | 9/4/2021 14:35 | 74.83.10.40 | 301 | 1 | 1 | 1 | 2 | 45245 | 2 | 1 | 1 |
| 368 | 9/4/2021 14:33 | 47.6.182.147 | 813 | 1 | 2 | 2 | 4 | 93402 | 4 | 1 | 1 |
| 370 | 9/4/2021 14:45 | 67.2.34.147 | 280 | 2 | 2 | 1 | 2 | 84054 | 4 | 1 | 2 |
| 371 | 9/4/2021 15:04 | 70.190.53.125 | 291 | 1 | 2 | 2 | 4 | 85379 | 4 | 1 | 3 |
| 372 | 9/4/2021 14:51 | 72.208.196.185 | 1524 | 2 | 2 | 2 | 2 | 85225 | 4 | 1 | 1 |
| 373 | 9/4/2021 16:43 | 71.222.78.69 | 1061 | 2 | 2 | 2 | 2 | 89117 | 4 | 1 | 1 |
| 375 | 9/4/2021 19:21 | 68.61.36.145 | 553 | 2 | 1 | 2 | 3 | 49534 | 2 | 1 | 2 |
| 376 | 9/4/2021 19:27 | 209.133.66.84 | 380 | 1 | 2 | 1 | 3 | 91423 | 4 | 1 | 1 |
| 377 | 9/4/2021 19:24 | 50.125.53.9 | 581 | 1 | 1 | 1 | 3 | 98271 | 4 | 1 | 1 |
| 378 | 9/4/2021 19:31 | 73.175.86.88 | 421 | 2 | 1 | 1 | 2 | 17073 | 1 | 1 | 1 |
| 379 | 9/4/2021 19:42 | 107.132.182.197 | 422 | 2 | 1 | 2 | 3 | 64133 | 2 | 1 | 2 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 358 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 359 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 360 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 361 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 362 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 363 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 364 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 365 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 366 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 367 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 368 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 370 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 371 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 |
| 372 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 373 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 375 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 376 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 377 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 378 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 379 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 357 | 7 | 2 | 2 | | | 1 | 1 | Marriott Bonvey  Delta Hotels | |
| 358 | 7 | 1 | 2 | | | 1 | 1 | Marriott | |
| 359 | 7 | 1 | 1 | 1 | | 2 | 1 | marriott | |
| 360 | 7 | 3 | 2 | | | 4 | 1 | Expedia | |
| 361 | 7 | 2 | 2 | | | 4 | 1 | Alta Hotel | |
| 362 | 7 | 2 | 2 | | | 3 | 1 | Marriott` | |
| 363 | 7 | 3 | 1 | 1 | | 3 | 1 | Marriott | |
| 364 | 7 | 1 | 2 | | | 1 | 1 | Delta | |
| 365 | 7 | 3 | 1 | 1 | | 2 | 1 | Marriott | |
| 366 | 7 | 2 | 2 | | | 2 | 1 | marriott | |
| 367 | 7 | 2 | 2 | | | 2 | 1 | Marriott | |
| 368 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriot | |
| 370 | 7 | 1 | 2 | | | 1 | 1 | Delta Hotels | |
| 371 | 7 | 1 | 1 | 1 | | 4 | 1 | | 1 |
| 372 | 7 | 2 | 1 | 1 | | 4 | 1 | Alta it says upfront what hotel is so I assume the rooms belong to | |
| 373 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 375 | 7 | 2 | 1 | 1 | | 5 | 1 | Marriott | |
| 376 | 7 | 2 | 2 | | | 5 | 1 | Marriott | |
| 377 | 7 | 2 | 1 | 1 | | 6 | 1 | Alta Hotels Richmond Downtown | |
| 378 | 7 | 1 | 1 | 1 | | 5 | 1 | Delta | |
| 379 | 7 | 2 | 2 | | | 6 | 1 | marriot | |

Exhibit 9 - Isaacson Expert Report　　　　　　　　　　　　　　　　　　　　　　　　　Page 115

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 357 | Remember seeing Delta Hotels and Marriott Bonvoy | | 1 | Exercise facilities, e.g., yoga, spa | |
| 358 | I see the word Marriott throughout the website | | 1 | Marriott has a long line of hotel brands to choose from. | |
| 359 | it says so | | 1 | | 1 |
| 360 | It says in left hand corner up top | | 1 | Car rentals and property rentals | |
| 361 | It is written at the face of the hotel | | 2 | | |
| 362 | iT SAYS THE NAME | | 2 | | |
| 363 | It states the name | | 1 | Pool WF air conditioning | |
| 364 | it said on top and many other places | | 2 | | |
| 365 | Because there is Marriot Bonvoy on the page | | 2 | | |
| 366 | upper right | | 1 | | 1 |
| 367 | the website says so | | 2 | | |
| 368 | Is part of the name | | 1 | Courtyard  Marriott,  Resident's Inn | |
| 370 | The name Delta Hotels pops up pretty frequently over the page. | | 2 | | |
| 371 | | | 3 | | |
| 372 | The pictures of hotel sie by side made it easy connect | | 1 | It offers a gym and pool not mention dog friendly | |
| 373 | It says by Marriott | | 1 | Plenty of hotels around the world | |
| 375 | I was on a Marriott page before this, where this particular hotel/room/rate were listed.  And I see the Marriott Bonvoy logo. | | 2 | | |
| 376 | It says Marriott Bonvoy | | 2 | | |
| 377 | It is printed at the top of the webpage with the blue background. | | 2 | | |
| 378 | The name is at the top of the page. | | 2 | | |
| 379 | outlook of the services | | 1 | real estate | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 357 | Remember seeing a woman in work out clothes doing stretching exercises | | 1 | Delta Hotels are by Marriott | |
| 358 | Because I have stayed in different brands of the Marriott group. | | 1 | Marriott | |
| 359 | | | 1 | | 1 |
| 360 | It says so in categories on top | | 2 | | |
| 361 | | | 3 | | |
| 362 | | | 2 | | |
| 363 | It states it clearly | | 2 | | |
| 364 | | | 3 | | |
| 365 | | | 1 | Alta | |
| 366 | | | 1 | upper right | |
| 367 | | | 3 | | |
| 368 | I HAVE STAYED IN COUTYARD BY MARRIOTE AND I HAVE SEEN SEVERAL OF THE OTHER HOTELS ON THE MARRIOTE WEB SITE. | | 1 | | 1 |
| 370 | | | 1 | Marriott | |
| 371 | | | 3 | | |
| 372 | | 1 | 3 | | |
| 373 | Because I have stayed at many of their hotels | | 2 | | |
| 375 | | | 1 | | 1 |
| 376 | | | 3 | | |
| 377 | | | 1 | Bonvouy Travel | |
| 378 | | | 3 | | |
| 379 | reputation | | 2 | | |

Exhibit 9 - Isaacson Expert Report    Page 117

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 357 | I remember seeing it in the beginning image of the ad. Delta Hotels by Marriott Bonvey | | | |
| 358 | The logo in the upper left corner | | | |
| 359 | | | | |
| 360 | | | | |
| 361 | | | | |
| 362 | | | | |
| 363 | | | | |
| 364 | | | | 1 |
| 365 | Alta Hotels by Marriott | | | |
| 366 | Marriott bonvoy is in the ad | | | |
| 367 | | | | |
| 368 | | | | |
| 370 | They are mentioned a few times too and I do not think they are the same company | | | |
| 371 | | | | |
| 372 | | | | |
| 373 | | | | |
| 375 | | | | |
| 376 | | | | |
| 377 | Remember seeing the Bonvouy was one of the affiliated partners when browsing the webpages earlier. | | | |
| 378 | | | | 1 |
| 379 | | | | |

Exhibit 9 - Isaacson Expert Report

Page 118

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 357 | | | 3 | 8 | 98 | | |
| 358 | | | 3 | 8 | 9 | | |
| 359 | | | 3 | 8 | | | |
| 360 | | | 7 | 8 | 98 | | |
| 361 | | | 6 | 8 | | | |
| 362 | | | 3 | 8 | | | |
| 363 | | | 3 | 8 | 98 | | |
| 364 | | | 2 | 8 | | | |
| 365 | | | 3 | 6 | 8 | | |
| 366 | | | 3 | 8 | | | |
| 367 | | | 3 | 8 | | | |
| 368 | | | 3 | 8 | 9 | | |
| 370 | | | 3 | 8 | | | |
| 371 | | | 99 | | | | |
| 372 | | | 6 | 8 | 98 | | |
| 373 | | | 3 | 8 | 9 | | |
| 375 | | | 3 | 8 | | | |
| 376 | | | 3 | 8 | | | |
| 377 | | | 3 | 6 | 8 | | |
| 378 | | | 2 | 8 | | | |
| 379 | | | 3 | 98 | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 357 | | 2 | 2 | 2 | 2 | 2 | 2 | 60016 | | 1 |
| 358 | | 2 | 2 | 2 | 2 | 2 | 2 | 89521 | | 1 |
| 359 | | 2 | 2 | 2 | 2 | 2 | 2 | 97850 | | 1 |
| 360 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 83704 | | 1 |
| 361 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 95610 | | 1 |
| 362 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 93257 | | 1 |
| 363 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 80027 | | 1 |
| 364 | | 2 | 2 | 2 | 2 | 2 | 2 | 89005 | | 1 |
| 365 | | 2 | 2 | 2 | 2 | 2 | 2 | 49107 | | 1 |
| 366 | | 2 | 2 | 2 | 2 | 2 | 2 | 54301 | | 1 |
| 367 | | 2 | 2 | 2 | 2 | 2 | 2 | 45245 | | 1 |
| 368 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 93402 | | 1 |
| 370 | | 2 | 2 | 2 | 2 | 2 | 2 | 84054 | | 1 |
| 371 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85379 | | 1 |
| 372 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85225 | | 1 |
| 373 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 89117 | | 1 |
| 375 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 49534 | | 1 |
| 376 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 91423 | | 1 |
| 377 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 98271 | | 1 |
| 378 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 17073 | | 1 |
| 379 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 64133 | | 1 |

Exhibit 9 - Isaacson Expert Report                                                                Page 120

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380 | 9/4/2021 19:42 | 173.21.125.132 | 448 | 2 | 2 | 2 | 4 | 50325 | 2 | 1 | 2 |
| 381 | 9/4/2021 19:41 | 162.193.83.190 | 571 | 2 | 1 | 2 | 4 | 92110 | 4 | 1 | 3 |
| 382 | 9/4/2021 19:46 | 24.89.57.252 | 351 | 2 | 1 | 2 | 3 | 75662 | 3 | 1 | 1 |
| 383 | 9/4/2021 19:42 | 73.234.17.203 | 718 | 1 | 2 | 2 | 3 | 02169 | 1 | 1 | 2 |
| 385 | 9/4/2021 19:46 | 99.61.139.140 | 507 | 2 | 2 | 2 | 3 | 70427 | 3 | 1 | 1 |
| 386 | 9/4/2021 19:43 | 134.228.130.194 | 808 | 2 | 1 | 2 | 4 | 43560 | 2 | 1 | 1 |
| 387 | 9/4/2021 19:25 | 73.137.232.43 | 1964 | 1 | 2 | 1 | 3 | 30038 | 3 | 1 | 2 |
| 388 | 9/4/2021 19:52 | 72.128.66.226 | 363 | 2 | 2 | 2 | 4 | 53207 | 2 | 1 | 3 |
| 389 | 9/4/2021 19:57 | 24.130.206.186 | 302 | 1 | 2 | 2 | 4 | 94546 | 4 | 1 | 2 |
| 391 | 9/4/2021 19:42 | 71.104.26.176 | 1297 | 2 | 1 | 2 | 3 | 08638 | 1 | 1 | 1 |
| 392 | 9/4/2021 19:58 | 97.83.136.128 | 318 | 1 | 1 | 2 | 4 | 53572 | 2 | 1 | 1 |
| 393 | 9/4/2021 19:54 | 71.63.117.180 | 615 | 1 | 2 | 2 | 4 | 23233 | 3 | 1 | 3 |
| 394 | 9/4/2021 19:42 | 75.134.70.39 | 1430 | 2 | 1 | 2 | 2 | 19004 | 1 | 1 | 1 |
| 395 | 9/4/2021 19:51 | 71.176.249.169 | 898 | 2 | 2 | 2 | 4 | 23059 | 3 | 1 | 1 |
| 396 | 9/4/2021 19:58 | 68.51.246.216 | 488 | 2 | 1 | 2 | 4 | 48306 | 2 | 1 | 3 |
| 397 | 9/4/2021 20:03 | 75.26.246.127 | 258 | 2 | 1 | 2 | 2 | 60607 | 2 | 1 | 1 |
| 398 | 9/4/2021 20:04 | 76.189.138.99 | 249 | 2 | 2 | 1 | 4 | 44240 | 2 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 380 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 3 | 3 | 2 | 1 |
| 381 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 | 1 | 2 | 1 |
| 382 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 383 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 3 | 1 | 3 | 2 | 1 |
| 385 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 386 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 387 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 388 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 389 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 391 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 392 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 393 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 |
| 394 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 395 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 396 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 397 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 398 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 122

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 380 | 7 | 2 | 2 | | | 5 | 1 | Delta Hotels | |
| 381 | 7 | 2 | 1 | 1 | | 5 | 1 | GUESSING MARIOTT BONVOY SINCE THE OTHER PROPERTIES LISTED ARE MARIOTT-OWNED HOTELS. | |
| 382 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott | |
| 383 | 7 | 2 | 2 | | | 6 | 1 | Marriott | |
| 385 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriot | |
| 386 | 7 | 2 | 2 | | | 5 | 1 | | 1 |
| 387 | 7 | 2 | 1 | 1 | | 6 | 1 | The company is Alta in Richmond. | |
| 388 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriot | |
| 389 | 7 | 2 | 1 | 1 | | 1 | 1 | marriott | |
| 391 | 7 | 2 | 2 | | | 6 | 1 | Marriott | |
| 392 | 7 | 2 | 1 | 1 | | 3 | 1 | | 1 |
| 393 | 7 | 2 | 1 | 1 | | 5 | 1 | Marriott | |
| 394 | 7 | 2 | 2 | | | 6 | 1 | Marriott Bonvoy | |
| 395 | 7 | 2 | 2 | | | 6 | 1 | Marriott | |
| 396 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriot | |
| 397 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriot | |
| 398 | 7 | 2 | 1 | 1 | | 4 | 1 | marriott | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 380 | It says it in red | | 2 | | |
| 381 | SOME SHERATON HOTELS LISTED AND I KNOW MARIOTT BOUGHT THEM. | | 1 | LOYALTY PROGRAMS,, ROOM UPGRADES. | |
| 382 | The description on the page and the Bonvoy box | | 1 | Courtyard by Marriott JW Marriot | |
| 383 | I saw it on the ad. | | 2 | | |
| 385 | It says Marriot.com | | 3 | | |
| 386 | | | 2 | | |
| 387 | On the 1st screen it says it on the name of the hotel in blue. | | 1 | There are Senior services offered. | |
| 388 | It says so | | 2 | | |
| 389 | blue box with text upper left corner | | 3 | | |
| 391 | The address bar shows it | | 1 | Using the app allows you to check in and unlock your room door | |
| 392 | | | 1 | | 1 |
| 393 | I saw in the ads at the end of the site page. | | 1 | Pool, Pet friendly, Free WiFi, Fitness Center | |
| 394 | The Alta hotel appeared in search results on the Marriott website in addition to hotels with other company names, which would mean that it's one of the hotel chains Marriott owns. | | 1 | Marriott offers memberships, rewards programs, and credit cards, among other services. | |
| 395 | There are a couple of signs which makes me believe that this hotel belongs to the Marriott group | | 2 | | |
| 396 | ammenities | | 3 | | |
| 397 | It says it's by marriot. | | 1 | Other hotels | |
| 398 | it says so! | | 1 | gym | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 380 | | | 1 | All of the hotels that I have been view seem to be Marriott properties | |
| 381 | | 1 | 1 | IT IS MARIOTT BONVOY AND THIS DELTA HOTEL IS ONE OF THEIR NEWER PROPERTIES. | |
| 382 | Marriott has many different hotel "brands" out there | | 2 | | |
| 383 | | | 3 | | |
| 385 | | | 1 | Alta hotels | |
| 386 | | | 3 | | |
| 387 | There was an ad on the page that said it. | | 2 | | |
| 388 | | | 1 | Marriot | |
| 389 | | | 2 | | |
| 391 | The Banner shows it on the web page | | 1 | Alto | |
| 392 | | | 1 | | 1 |
| 393 | You can find it at the bottom of the ad. | | 1 | Delta Hotels is part of Marriott International | |
| 394 | I know from personal experience - knew someone that stayed at Marriott hotels a lot while traveling for work who built up a lot of points and was able to bid their points on exclusive rewards/experiences. Additionally, the Marriott website that was first shown had a tab for Credit Cards. | | 1 | Marriott is connected to Starwood Hotels, which includes the W, Aloft, Sheraton, Westin, and many others. They are also connected to Ritz-Carlton, St. Regis, Fairfield, Residence Inn, and Element, among many others. | |
| 395 | | | 3 | | |
| 396 | | | 1 | | 1 |
| 397 | | 1 | 3 | | |
| 398 | it says so | | 3 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 380 | I know Marriott and am familiar with most of their hotels | | | |
| 381 | | 1 | | |
| 382 | | | | |
| 383 | | | | |
| 385 | It says Alta hotels | | | |
| 386 | | | | |
| 387 | | | | |
| 388 | It say so | | | |
| 389 | | | | |
| 391 | Alto is the hotels name with the Marriott | | | |
| 392 | | | | |
| 393 | Read the fine print. | | | |
| 394 | Same experience - knew someone that traveled for business and stayed in all those hotel brands I listed in the previous question, and exclusively used Marriott hotels. | | | |
| 395 | | | | |
| 396 | | | | |
| 397 | | | | |
| 398 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 380 | | | 3 | 8 | 9 | | |
| 381 | | | 3 | 9 | 98 | | |
| 382 | | | 3 | 8 | | | |
| 383 | | | 3 | 8 | | | |
| 385 | | | 3 | 6 | 8 | | |
| 386 | | | 99 | | | | |
| 387 | | | 6 | 8 | 98 | | |
| 388 | | | 3 | 8 | | | |
| 389 | | | 3 | 8 | | | |
| 391 | | | 3 | 6 | 8 | 98 | |
| 392 | | | 99 | | | | |
| 393 | | | 3 | 8 | 98 | | |
| 394 | | | 3 | 6 | 8 | 9 | |
| 395 | | | 3 | 8 | | | |
| 396 | | | 3 | 98 | | | |
| 397 | | | 3 | 8 | | | |
| 398 | | | 3 | 8 | 98 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 380 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 50325 | | 1 |
| 381 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 92110 | | 1 |
| 382 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 75662 | | 1 |
| 383 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 02169 | | 1 |
| 385 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 70427 | | 1 |
| 386 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 43560 | | 1 |
| 387 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 30038 | | 1 |
| 388 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 53207 | | 1 |
| 389 | | 2 | 2 | 2 | 2 | 2 | 2 | 94546 | | 1 |
| 391 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 08638 | | 1 |
| 392 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 53572 | | 1 |
| 393 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 23233 | | 1 |
| 394 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 19004 | | 1 |
| 395 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 23059 | | 1 |
| 396 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 48306 | | 1 |
| 397 | | 2 | 2 | 2 | 2 | 2 | 2 | 60607 | | 1 |
| 398 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 44240 | | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                    Page 128

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 399 | 9/4/2021 20:02 | 75.135.80.50 | 407 | 2 | 1 | 2 | 4 | 53047 | 2 | 1 | 1 |
| 401 | 9/4/2021 20:00 | 75.70.74.59 | 694 | 2 | 1 | 2 | 4 | 81632 | 4 | 1 | 1 |
| 402 | 9/4/2021 20:07 | 68.2.52.50 | 447 | 2 | 1 | 2 | 4 | 85225 | 4 | 1 | 3 |
| 403 | 9/4/2021 19:42 | 73.36.241.47 | 2217 | 2 | 1 | 2 | 3 | 60089 | 2 | 1 | 3 |
| 404 | 9/4/2021 20:14 | 76.29.44.114 | 474 | 2 | 1 | 1 | 3 | 61820 | 2 | 1 | 1 |
| 405 | 9/4/2021 20:15 | 24.182.176.197 | 533 | 1 | 2 | 2 | 4 | 63104 | 2 | 1 | 1 |
| 406 | 9/4/2021 20:21 | 75.86.232.92 | 316 | 2 | 1 | 2 | 4 | 53228 | 2 | 1 | 1 |
| 407 | 9/4/2021 20:49 | 73.229.60.171 | 261 | 2 | 2 | 2 | 2 | 80027 | 4 | 1 | 2 |
| 408 | 9/4/2021 20:52 | 69.55.148.114 | 424 | 1 | 1 | 2 | 4 | 65101 | 2 | 1 | 2 |
| 409 | 9/4/2021 20:45 | 68.7.20.72 | 811 | 1 | 1 | 2 | 4 | 92120 | 4 | 1 | 3 |
| 411 | 9/4/2021 21:20 | 71.40.209.147 | 307 | 1 | 1 | 1 | 3 | 75040 | 3 | 1 | 3 |
| 412 | 9/4/2021 21:19 | 172.98.165.7 | 458 | 1 | 2 | 1 | 3 | 23435 | 3 | 1 | 2 |
| 413 | 9/4/2021 21:18 | 67.45.113.6 | 600 | 1 | 1 | 2 | 3 | 30218 | 3 | 1 | 1 |
| 414 | 9/4/2021 21:21 | 96.231.159.152 | 453 | 2 | 2 | 1 | 3 | 20774 | 3 | 1 | 1 |
| 415 | 9/4/2021 21:24 | 73.43.175.3 | 279 | 1 | 2 | 1 | 3 | 30213 | 3 | 1 | 1 |
| 417 | 9/4/2021 21:19 | 65.255.78.104 | 863 | 1 | 1 | 1 | 3 | 73040 | 3 | 1 | 1 |
| 418 | 9/4/2021 21:32 | 172.58.111.132 | 312 | 2 | 1 | 1 | 3 | 76306 | 3 | 1 | 1 |
| 419 | 9/4/2021 21:22 | 45.19.204.51 | 2896 | 2 | 1 | 1 | 3 | 23462 | 3 | 1 | 1 |
| 420 | 9/4/2021 23:32 | 47.82.78.153 | 226 | 2 | 1 | 1 | 2 | 31401 | 3 | 1 | 1 |
| 421 | 9/4/2021 23:31 | 144.163.76.156 | 1601 | 2 | 1 | 2 | 4 | 35173 | 3 | 1 | 2 |
| 422 | 9/4/2021 23:55 | 24.218.218.207 | 230 | 1 | 1 | 2 | 3 | 02446 | 1 | 1 | 1 |
| 423 | 9/4/2021 23:49 | 63.75.255.60 | 695 | 2 | 2 | 1 | 2 | 91103 | 4 | 1 | 3 |
| 424 | 9/5/2021 0:07 | 108.36.110.172 | 389 | 1 | 2 | 2 | 4 | 19713 | 3 | 1 | 3 |
| 425 | 9/5/2021 0:19 | 23.226.29.25 | 971 | 1 | 1 | 1 | 3 | 27614 | 3 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 399 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 401 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 402 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 403 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 404 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 405 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 406 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 407 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 408 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 409 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| 411 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 412 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 413 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 414 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 415 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 417 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 418 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
| 419 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 420 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 421 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 422 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 423 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 424 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 425 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 399 | 7 | 3 | 1 | 1 | | 1 | 1 | Marriott | |
| 401 | 7 | 3 | 1 | 1 | | 2 | 1 | Marriott | |
| 402 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriot | |
| 403 | 7 | 2 | 1 | 1 | | 5 | 1 | Marriott Bonvoy | |
| 404 | 7 | 2 | 2 | | | 3 | 1 | Delta Hotels | |
| 405 | 7 | 3 | 2 | | | 4 | 1 | Marriott | |
| 406 | 7 | 2 | 2 | | | 2 | 1 | marriott | |
| 407 | 7 | 2 | 2 | | | 1 | 1 | Marriot | |
| 408 | 7 | 3 | 1 | 1 | | 2 | 1 | Marriott | |
| 409 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriott | |
| 411 | 7 | 1 | 1 | 1 | | 3 | 1 | expedia | |
| 412 | 7 | 2 | 1 | 1 | | 3 | 1 | Delta | |
| 413 | 7 | 2 | 1 | 1 | | 4 | 1 | merriott | |
| 414 | 7 | 2 | 2 | | | 3 | 1 | marott | |
| 415 | 7 | 1 | 1 | 1 | | 4 | 1 | | 1 |
| 417 | 7 | 1 | 2 | | | 4 | 1 | expedia | |
| 418 | 7 | 2 | 2 | | | 3 | 1 | Expedia.com | |
| 419 | 7 | 1 | 1 | 1 | | 4 | 1 | | 1 |
| 420 | 7 | 1 | 2 | | | 5 | 1 | | 1 |
| 421 | 7 | 1 | 1 | 1 | | 5 | 1 | Marriot | |
| 422 | 7 | 3 | 1 | 1 | | 3 | 1 | Expedia | |
| 423 | 7 | 2 | 2 | | | 5 | 1 | Delta Hotels | |
| 424 | 7 | 1 | 1 | 1 | | 4 | 1 | Marriott | |
| 425 | 7 | 2 | 2 | | | 6 | 1 | richmond | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 399 | Sign on table says<br>Welcome to Delta Hotel by Marriott | | 2 | | |
| 401 | It is listed o | | 2 | | |
| 402 | Right under Delta Hotels is the name Marriott<br>. | | 3 | | |
| 403 | shows the brand on the web page | | 2 | | |
| 404 | It says Expedia.com | | 1 | Flights and hotels and car rentals | |
| 405 | Says it in the ad | | 2 | | |
| 406 | it said so in the text | | 1 | Courtyard inn fairfieldinn | |
| 407 | All the Marriott references | | 3 | | |
| 408 | "Marriott" appears in several places on picture. | | 2 | | |
| 409 | the name is there and I recognize it | | 2 | | |
| 411 | the logo | | 1 | hotel booking service | |
| 412 | Delta | | 1 | | 1 |
| 413 | it was one of the ones on the website | | 1 | wifi, pools, spa's recreation, dining, entertainment | |
| 414 | the title | | 2 | | |
| 415 | | | 1 | | 1 |
| 417 | excellent | | 2 | | |
| 418 | Expedia is clearly labeled at the top of the page. | | 2 | | |
| 419 | | | 3 | | |
| 420 | | | 3 | | |
| 421 | I saw Marriot on the ads | | 2 | | |
| 422 | The Expedia logo is near the top. | | 1 | Flights finder, other vacation services like rental cars<br>and all-inclusive packages | |
| 423 | because It said that below that room photo | | 1 | Marriott Hotels<br>St. Regis<br>the Luxury Collection<br>W hotels | |
| 424 | It's in the Name of the Hotel | | 1 | Residence Inn, Fairfield Inn, Springhill Suites, Marriott,<br>Element | |
| 425 | it is written | | 2 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 399 | | | 1 | | 1 |
| 401 | | | 1 | No coy | |
| 402 | | | 2 | | |
| 403 | | | 3 | | |
| 404 | I see the offers | | 1 | its on the site | |
| 405 | | | 1 | American Airlines | |
| 406 | personal knowledge | | 3 | | |
| 407 | | | 1 | Other Marriott companies | |
| 408 | | | 1 | | 1 |
| 409 | | | 2 | | |
| 411 | commercials on tv | | 3 | | |
| 412 | | | 1 | Delta | |
| 413 | I see it included in the packages | | 2 | | |
| 414 | | | 1 | delta | |
| 415 | | | 1 | | 1 |
| 417 | | | 1 | Trivago | |
| 418 | | | 3 | | |
| 419 | | | 3 | | |
| 420 | | | 3 | | |
| 421 | | | 1 | | 1 |
| 422 | Past experience | | 3 | | |
| 423 | because these are the products they are famous for | | 1 | Hertz and United Airlines | |
| 424 | Previous experience | | 1 | | 1 |
| 425 | | | 3 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 399 | | | | |
| 401 | It also is listed | | | |
| 402 | | | | |
| 403 | | | | |
| 404 | | 1 | | |
| 405 | Ad placement | | | |
| 406 | | | | |
| 407 | Link at bottom of page | | | |
| 408 | | | | |
| 409 | | | | |
| 411 | | | | |
| 412 | Because i like it | | | 1 |
| 413 | | | | |
| 414 | the title | | airline | |
| 415 | | | | |
| 417 | is great | | | |
| 418 | | | | |
| 419 | | | | |
| 420 | | | | |
| 421 | | | | |
| 422 | | | | |
| 423 | my friends told that once. | | | |
| 424 | | | | |
| 425 | | | | |

Exhibit 9 - Isaacson Expert Report                                                                                          Page 134

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 399 | | | 3 | 8 | | | |
| 401 | | | 3 | 8 | 98 | | |
| 402 | | | 3 | 8 | | | |
| 403 | | | 3 | 8 | | | |
| 404 | | | 1 | 3 | 4 | 7 | 8 |
| 405 | | | 3 | 8 | 98 | | |
| 406 | | | 3 | 8 | 9 | | |
| 407 | | | 3 | 8 | | | |
| 408 | | | 3 | 8 | | | |
| 409 | | | 3 | 8 | 9 | | |
| 411 | | | 7 | 8 | 9 | | |
| 412 | | | 2 | | | | |
| 413 | | | 3 | 8 | 98 | | |
| 414 | | | 1 | 3 | 8 | | |
| 415 | | | 99 | | | | |
| 417 | | | 7 | | | | |
| 418 | | | 7 | 8 | | | |
| 419 | | | 99 | | | | |
| 420 | | | 99 | | | | |
| 421 | | | 3 | 8 | | | |
| 422 | | | 7 | 8 | 9 | 98 | |
| 423 | | | 3 | 8 | 9 | 98 | |
| 424 | | | 3 | 8 | 9 | | |
| 425 | | | 8 | 98 | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 399 | | 2 | 2 | 2 | 2 | 2 | 2 | 53047 | | 1 |
| 401 | | 2 | 2 | 2 | 2 | 2 | 2 | 81632 | | 1 |
| 402 | | 2 | 2 | 2 | 2 | 2 | 2 | 85225 | | 1 |
| 403 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60089 | | 1 |
| 404 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 61820 | | 1 |
| 405 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 63104 | | 1 |
| 406 | | 2 | 2 | 2 | 2 | 2 | 2 | 53228 | | 1 |
| 407 | | 2 | 2 | 2 | 2 | 2 | 2 | 80027 | | 1 |
| 408 | | 2 | 2 | 2 | 2 | 2 | 2 | 65101 | | 1 |
| 409 | | 2 | 2 | 2 | 2 | 2 | 2 | 92120 | | 1 |
| 411 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 75040 | | 1 |
| 412 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 23435 | | 1 |
| 413 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 30218 | | 1 |
| 414 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 20774 | | 1 |
| 415 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 30213 | | 1 |
| 417 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 73040 | | 1 |
| 418 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 76306 | | 1 |
| 419 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 23462 | | 1 |
| 420 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 31401 | | 1 |
| 421 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 35235 | 35173 | 1 |
| 422 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 02446 | | 1 |
| 423 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 91103 | | 1 |
| 424 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 19713 | | 1 |
| 425 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 27614 | | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                          Page 136

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | 9/5/2021 0:19 | 35.138.180.2 | 1297 | 1 | 1 | 2 | 3 | 22201 | 3 | 1 | 1 |
| 427 | 9/5/2021 0:34 | 76.227.100.205 | 1002 | 2 | 2 | 2 | 4 | 67206 | 2 | 1 | 2 |
| 428 | 9/5/2021 2:28 | 67.172.213.195 | 832 | 1 | 2 | 2 | 4 | 22911 | 3 | 1 | 1 |
| 429 | 9/5/2021 3:27 | 75.75.66.105 | 473 | 2 | 2 | 2 | 4 | 22840 | 3 | 1 | 2 |
| 430 | 9/5/2021 4:23 | 69.172.232.50 | 511 | 1 | 1 | 2 | 3 | 10011 | 1 | 1 | 2 |
| 431 | 9/5/2021 7:35 | 173.90.67.65 | 215 | 1 | 1 | 1 | 3 | 44669 | 2 | 1 | 1 |
| 432 | 9/5/2021 7:34 | 68.44.102.145 | 302 | 1 | 1 | 1 | 2 | 46979 | 2 | 1 | 2 |
| 433 | 9/5/2021 7:38 | 73.48.10.205 | 295 | 2 | 1 | 2 | 2 | 64133 | 2 | 1 | 1 |
| 434 | 9/5/2021 7:36 | 45.146.117.48 | 618 | 1 | 1 | 1 | 3 | 60660 | 2 | 1 | 1 |
| 435 | 9/5/2021 7:40 | 73.247.63.82 | 500 | 1 | 2 | 1 | 4 | 60102 | 2 | 1 | 3 |
| 439 | 9/5/2021 7:44 | 73.45.51.92 | 1445 | 1 | 2 | 2 | 2 | 60487 | 2 | 1 | 2 |
| 441 | 9/5/2021 8:17 | 172.73.175.132 | 409 | 2 | 2 | 2 | 2 | 28269 | 3 | 1 | 1 |
| 442 | 9/5/2021 8:20 | 184.58.86.120 | 257 | 1 | 1 | 1 | 2 | 40977 | 3 | 1 | 1 |
| 444 | 9/5/2021 8:42 | 68.42.13.193 | 406 | 1 | 2 | 2 | 3 | 30741 | 3 | 1 | 1 |
| 445 | 9/5/2021 8:50 | 73.121.172.172 | 301 | 1 | 1 | 2 | 3 | 37757 | 3 | 1 | 1 |
| 446 | 9/5/2021 8:54 | 100.8.11.22 | 274 | 2 | 1 | 2 | 4 | 07054 | 1 | 1 | 1 |
| 448 | 9/5/2021 8:54 | 67.247.131.74 | 496 | 1 | 1 | 2 | 4 | 13165 | 1 | 1 | 2 |
| 449 | 9/5/2021 8:53 | 96.245.232.86 | 559 | 2 | 2 | 2 | 4 | 18938 | 1 | 1 | 1 |
| 450 | 9/5/2021 9:04 | 73.51.165.52 | 979 | 2 | 2 | 2 | 2 | 60030 | 2 | 1 | 2 |
| 451 | 9/5/2021 9:15 | 96.255.44.6 | 317 | 2 | 2 | 2 | 2 | 20706 | 3 | 1 | 1 |
| 452 | 9/5/2021 9:13 | 97.81.243.122 | 1919 | 1 | 2 | 2 | 2 | 35475 | 3 | 1 | 3 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 137

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 2 | 1 |
| 427 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 428 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 |
| 429 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 1 |
| 430 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 431 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 432 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 433 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 434 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 435 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 439 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 441 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 442 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 444 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 2 | 1 |
| 445 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 446 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 448 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 1 |
| 449 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 450 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 451 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 452 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 138

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 426 | 7 | 2 | 2 | | | 5 | 1 | mariott | |
| 427 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriott Bonvoy | |
| 428 | 7 | 3 | 1 | 1 | | 3 | 1 | Marriott | |
| 429 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriot | |
| 430 | 7 | 2 | 1 | 1 | | 3 | 1 | i think it is for Hilton . | |
| 431 | 7 | 3 | 1 | 2 | 1 | 5 | 1 | Marriott | |
| 432 | 7 | 1 | 1 | 1 | | 6 | 1 | Alta | |
| 433 | 7 | 2 | 2 | | | 6 | 1 | hotel | |
| 434 | 7 | 2 | 1 | 1 | | 5 | 1 | Marriot | |
| 435 | 7 | 2 | 2 | | | 5 | 1 | maret | |
| 439 | 7 | 1 | 1 | 1 | | 5 | 1 | Marriot | |
| 441 | 7 | 2 | 1 | 1 | | 5 | 1 | Delta Hotels | |
| 442 | 7 | 2 | 2 | | | 5 | 1 | Marriot | |
| 444 | 7 | 2 | 2 | | | 3 | 1 | Marriott | |
| 445 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 446 | 7 | 2 | 2 | | | 3 | 1 | Marriott | |
| 448 | 7 | 1 | 2 | | | 4 | 1 | Marriott | |
| 449 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriott | |
| 450 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| 451 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 452 | 7 | 2 | 1 | 1 | | 2 | 1 | Alta Hotels | |

Exhibit 9 - Isaacson Expert Report                                                                                     Page 139

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 426 | because i am a member of the marriott bonvoy rewards loyalty program so i recognize the ads | | 1 | vacations<br>timeshares<br>credit card<br>rewards program<br>travel packages | |
| 427 | It says Marriott Bonvoy on the picture | | 1 | Marriott owned several hotel brands. | |
| 428 | I saw it on the page that it was a Marriott property.  We often stay at Marriott properties so it caught my eye. | | 1 | Resort hotels | |
| 429 | the name is listed with by Marriot next to it | | 2 | | |
| 430 | the designs is some thing relate to it . | | 1 | hotels , and restaurants . | |
| 431 | Marriott | | 1 | Marriott | |
| 432 | They have their logo in the banner | | 1 | Food services | |
| 433 | becouse  bokings come up | | 1 | hotel  bookings | |
| 434 | I saw Marriot brand on page | | 2 | | |
| 435 | becues i use that one sometimes | | 1 | dont remember | |
| 439 | The advertising on the page | | 1 | None | |
| 441 | The name of the hotel is on the website. | | 1 | | 1 |
| 442 | It is on their website | | 2 | | |
| 444 | It says "by Marriott" | | 2 | | |
| 445 | It plainly says Alta Hotels by Marriott | | 1 | Courtyard by Marriott | |
| 446 | It clearly states Marriott Hotel | | 2 | | |
| 448 | It says Hotels by Marriott | | 2 | | |
| 449 | Delta Hotels by Marriott | | 2 | | |
| 450 | It says it right on the web page, Delta Hotels is owned by Marriott. | | 1 | Specialty washing products to indulge in, while you stay. 100% Hospitality experience, WiFi usage to use your electronics while you stay. Beautiful dine in resturaunts. Yoga classes, and much much more. | |
| 451 | Because it says the company on the website | | 2 | | |
| 452 | It is a good hotel since it is by Marriot | | 1 | Loyalty rewards | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 426 | because i have stayed at the marriott several times and am a member of the marriott bonvoy rewards program | | 1 | marriott bonvoy rewards program | |
| 427 | The pages before listed hotels under the Marriott brand. | | 1 | Marriott owns Westin and Sheraton as well as many others. | |
| 428 | From experience we have stayed at some Marriott resorts | | 1 | | 1 |
| 429 | | | 1 | Marriot corp | |
| 430 | | 1 | 3 | | |
| 431 | Marriott | | 1 | Marriott | |
| 432 | Mentions it in the screenshot | | 2 | | |
| 433 | bookings | | 1 | hotel  companys | |
| 434 | | | 3 | | |
| 435 | becues | | 1 | | 1 |
| 439 | | 1 | 1 | Marriot | |
| 441 | | | 3 | | |
| 442 | | | 1 | Marriott | |
| 444 | | | 3 | | |
| 445 | I have stayed at a Courtyard by Marriott before | | 3 | | |
| 446 | | | 2 | | |
| 448 | | | 3 | | |
| 449 | | | 3 | | |
| 450 | It shows it on their website. | | 1 | Marriott | |
| 451 | | | 2 | | |
| 452 | You will earn points in every stay. | | 3 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 426 | because i am a member and stay at the marriott hotels | | | |
| 427 | The pages before listed the different hotels owned by Marriott | | | |
| 428 | | | | |
| 429 | it is listed at top of screen with hotel name | | | |
| 430 | | | | |
| 431 | Marriott | | | |
| 432 | | | | |
| 433 | becouse all the booking  options fir  hotel rooms | | | |
| 434 | | | | |
| 435 | | | | |
| 439 | The advertising | | | |
| 441 | | | | |
| 442 | It is on the Marriott website | | | |
| 444 | | | | |
| 445 | | | | |
| 446 | | | | |
| 448 | | | | |
| 449 | | | | |
| 450 | It says it right there on their webpage. | | | |
| 451 | | | | |
| 452 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 426 | | | 3 | 8 | 9 | 98 | |
| 427 | | | 3 | 8 | | | |
| 428 | | | 3 | 8 | 9 | | |
| 429 | | | 3 | 8 | | | |
| 430 | | | 4 | 5 | 98 | | |
| 431 | | | 3 | | | | |
| 432 | | | 6 | 8 | 98 | | |
| 433 | | | 4 | 98 | | | |
| 434 | | | 3 | 8 | | | |
| 435 | | | 3 | 9 | | | |
| 439 | | | 3 | 8 | | | |
| 441 | | | 3 | 8 | | | |
| 442 | | | 3 | 8 | | | |
| 444 | | | 3 | 8 | | | |
| 445 | | | 3 | 6 | 8 | 9 | |
| 446 | | | 3 | 8 | | | |
| 448 | | | 3 | 8 | | | |
| 449 | | | 3 | | | | |
| 450 | | | 3 | 8 | 98 | | |
| 451 | | | 3 | 8 | | | |
| 452 | | | 3 | 6 | 98 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 426 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 22201 | | 1 |
| 427 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 67206 | | 1 |
| 428 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 22911 | | 1 |
| 429 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 22840 | | 1 |
| 430 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10011 | | 1 |
| 431 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 44669 | | 1 |
| 432 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 46979 | | 1 |
| 433 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 64133 | | 1 |
| 434 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60660 | | 1 |
| 435 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 60102 | | 1 |
| 439 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60487 | | 1 |
| 441 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 28269 | | 1 |
| 442 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 40977 | | 1 |
| 444 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 30741 | | 1 |
| 445 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 37757 | | 1 |
| 446 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 07054 | | 1 |
| 448 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 13165 | | 1 |
| 449 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 18938 | | 1 |
| 450 | | 2 | 2 | 2 | 2 | 2 | 2 | 60030 | | 1 |
| 451 | | 2 | 2 | 2 | 2 | 2 | 2 | 20706 | | 1 |
| 452 | | 2 | 2 | 2 | 2 | 2 | 2 | 35475 | | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                 Page 144

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 453 | 9/5/2021 10:19 | 73.44.76.191 | 309 | 1 | 2 | 2 | 2 | 60067 | 2 | 1 | 1 |
| 455 | 9/8/2021 14:41 | 108.233.126.50 | 234 | 2 | 1 | 1 | 2 | 94555 | 4 | 1 | 1 |
| 456 | 9/8/2021 14:42 | 73.32.64.67 | 319 | 2 | 1 | 2 | 3 | 77024 | 3 | 1 | 1 |
| 457 | 9/8/2021 14:41 | 74.129.38.93 | 458 | 1 | 2 | 2 | 2 | 47712 | 2 | 1 | 2 |
| 458 | 9/8/2021 14:46 | 68.102.115.159 | 180 | 2 | 2 | 2 | 2 | 67208 | 2 | 1 | 1 |
| 459 | 9/8/2021 14:43 | 76.110.112.101 | 366 | 2 | 1 | 2 | 4 | 33328 | 3 | 1 | 2 |
| 460 | 9/8/2021 14:51 | 68.3.80.163 | 257 | 1 | 2 | 2 | 2 | 85018 | 4 | 1 | 1 |
| 461 | 9/8/2021 14:46 | 97.92.197.231 | 770 | 1 | 1 | 2 | 2 | 63026 | 2 | 1 | 1 |
| 462 | 9/8/2021 14:58 | 150.131.76.228 | 440 | 1 | 1 | 2 | 2 | 59803 | 4 | 1 | 2 |
| 463 | 9/8/2021 14:53 | 71.90.2.74 | 768 | 2 | 2 | 2 | 2 | 54660 | 2 | 1 | 2 |
| 464 | 9/8/2021 15:08 | 98.226.2.245 | 234 | 2 | 2 | 1 | 2 | 46628 | 2 | 1 | 3 |
| 465 | 9/8/2021 14:53 | 72.216.111.12 | 1470 | 2 | 1 | 2 | 2 | 85014 | 4 | 1 | 1 |
| 466 | 9/8/2021 14:56 | 71.65.107.212 | 1444 | 1 | 1 | 2 | 2 | 45044 | 2 | 1 | 1 |
| 467 | 9/8/2021 15:21 | 64.22.235.162 | 263 | 1 | 1 | 2 | 2 | 65770 | 2 | 1 | 2 |
| 468 | 9/8/2021 15:30 | 100.37.142.118 | 176 | 2 | 2 | 1 | 2 | 10467 | 1 | 1 | 1 |
| 469 | 9/8/2021 15:26 | 12.205.151.66 | 562 | 2 | 1 | 1 | 3 | 94116 | 4 | 1 | 1 |
| 470 | 9/8/2021 15:33 | 69.137.108.209 | 174 | 1 | 1 | 1 | 2 | 40175 | 3 | 1 | 1 |
| 471 | 9/8/2021 15:30 | 69.118.254.248 | 411 | 1 | 1 | 1 | 2 | 11743 | 1 | 1 | 3 |
| 472 | 9/8/2021 15:36 | 142.93.204.127 | 290 | 1 | 1 | 1 | 2 | 12901 | 1 | 1 | 2 |
| 473 | 9/8/2021 15:37 | 143.55.138.174 | 260 | 1 | 2 | 2 | 2 | 37642 | 3 | 1 | 3 |

Exhibit 9 - Isaacson Expert Report                                                                                                    Page 145

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 453 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 455 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 456 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 457 | 3 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 458 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 459 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 460 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 461 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 462 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 463 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 464 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 465 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 466 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 467 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 468 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 469 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 470 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 471 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 |
| 472 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 473 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 453 | 7 | 2 | 2 | | | 2 | 1 | Marriott | |
| 455 | 7 | 2 | 2 | | | 6 | 1 | Marriott | |
| 456 | 7 | 3 | 2 | | | 4 | 1 | Marriott | |
| 457 | 7 | 2 | 2 | | | 3 | 1 | Expedia | |
| 458 | 7 | 2 | 2 | | | 1 | 1 | | 1 |
| 459 | 7 | 2 | 1 | 1 | | 2 | 1 | marriott | |
| 460 | 7 | 2 | 2 | | | 3 | 1 | Marriott | |
| 461 | 7 | 1 | 1 | 1 | | 4 | 1 | Marriot | |
| 462 | 7 | 1 | 2 | | | 3 | 1 | Marriott | |
| 463 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 464 | 7 | 2 | 2 | | | 4 | 1 | | 1 |
| 465 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriott | |
| 466 | 7 | 2 | 2 | | | 3 | 1 | Marriot | |
| 467 | 7 | 2 | 2 | | | 1 | 1 | delta hotels | |
| 468 | 7 | 1 | 2 | | | 2 | 1 | alta | |
| 469 | 7 | 1 | 2 | | | 1 | 1 | Marriot | |
| 470 | 7 | 1 | 2 | | | 1 | 1 | Marriot | |
| 471 | 7 | 1 | 2 | | | 2 | 1 | Marriott | |
| 472 | 7 | 2 | 1 | 1 | | 2 | 1 | hayat | |
| 473 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 453 | It is Alta Hotels "by" Marriott as it is right under the top left name and in the box on the left of the lobby photo | | 1 | There are other hotel chains that they own and operate that are not Alta Hotels, this could be a luxury line of hotels within their organization | |
| 455 | The website is Marriott.com | | 2 | | |
| 456 | it says that in the name of the hotel: "by Marriott" | | 3 | | |
| 457 | The  logo and layout | | 1 | Find and book hotels, flights, and car rentals | |
| 458 | | | 1 | | 1 |
| 459 | clearly says "alta hotels by marriott" | | 1 | Marriott Hotels, Courtyard by Marriott | |
| 460 | It lists the hotel name followed by "by Marriott" which makes me believe Marriott is their parent company | | 3 | | |
| 461 | Because the title for the listing is "Alta hotels By Marriot which usually means they are owned by the second listed company. | | 1 | I know they own multiple individual hotels as well as contracts hotels for some larger resorts. | |
| 462 | The title of the property has Marriott in it and they are the hotel brand | | 1 | Possibly an airline company because I see Delta is also in the name | |
| 463 | The brand name is included | | 1 | budget friendly hotels | |
| 464 | | | 2 | | |
| 465 | The name is Alta Hotels by Marriott | | 1 | other hotels | |
| 466 | It says the name in the title. | | 2 | | |
| 467 | the delta logo in the top left corner and the welcome to delta hotels | | 2 | | |
| 468 | i can seee it | | 2 | | |
| 469 | because is the brand that i can see | | 1 | travel agency, rental car, duty free | |
| 470 | It says "Marriott" right below the logo on the top left and I know Marriott to be a hotel company | | 1 | Car Rental I think | |
| 471 | It says "Alta Hotels by Marriott" multiple times on the webpage. | | 1 | I am aware of other Marriott hotels besides "Alta Hotels". | |
| 472 | its good | | 1 | | 1 |
| 473 | The layout of the website | | 1 | Reward plans | |

Exhibit 9 - Isaacson Expert Report                                                                                      Page 148

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 453 | I've seen other hotel types by Marriott such as Renaissance and Autograph collection | | 2 | | |
| 455 | | | 1 | Marriott | |
| 456 | | | 1 | | 1 |
| 457 | I have used | | 3 | | |
| 458 | | | 1 | | 1 |
| 459 | I've stayed at them | | 3 | | |
| 460 | | | 3 | | |
| 461 | Mostly from advertisements | | 1 | I know there are a lot of different hotels owned by Marriot | |
| 462 | Delta is the airline brand | | 1 | | 1 |
| 463 | | 1 | 1 | Marriott | |
| 464 | | | 2 | | |
| 465 | its a popular brand | | 1 | i don't know | |
| 466 | | | 3 | | |
| 467 | | | 1 | marriott may have more hotels | |
| 468 | | | 2 | | |
| 469 | because i believe that | | 1 | Delta | |
| 470 | Because I think I've seen advertising for it before | | 1 | Marriott | |
| 471 | I have stayed at other Marriot hotels. | | 2 | | |
| 472 | | | 1 | | 1 |
| 473 | I have signed up with them before | | 2 | | |

Exhibit 9 - Isaacson Expert Report                                                                                     Page 149

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 453 | | | | |
| 455 | They own many hotels | | | |
| 456 | | | | |
| 457 | | | | |
| 458 | | | | |
| 459 | | | | |
| 460 | | | | |
| 461 | I have stayed in other hotels owned by that company | | | |
| 462 | | | | |
| 463 | | 1 | | |
| 464 | | | | |
| 465 | This brands has many hotels | | | |
| 466 | | | | |
| 467 | because delta is by marriott | | | |
| 468 | | | | |
| 469 | because in the web page says the brand name | | travel, hotel stay | |
| 470 | It says Marriott | | | |
| 471 | | | | |
| 472 | | | | |
| 473 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 453 | | | 3 | 6 | 8 | 9 | |
| 455 | | | 3 | 8 | | | |
| 456 | | | 3 | 8 | | | |
| 457 | | | 7 | 8 | 9 | | |
| 458 | | | 99 | | | | |
| 459 | | | 3 | 6 | 8 | 9 | |
| 460 | | | 3 | 8 | | | |
| 461 | | | 3 | 6 | 8 | 9 | |
| 462 | | | 1 | 3 | 8 | | |
| 463 | | | 3 | 8 | | | |
| 464 | | | 99 | | | | |
| 465 | | | 3 | 6 | 8 | 9 | |
| 466 | | | 3 | 8 | | | |
| 467 | | | 3 | 8 | | | |
| 468 | | | 6 | 8 | | | |
| 469 | | | 3 | 8 | 98 | | |
| 470 | | | 3 | 8 | 9 | 98 | |
| 471 | | | 3 | 6 | 8 | 9 | |
| 472 | | | 5 | | | | |
| 473 | | | 3 | 9 | 98 | 8 | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 453 | | 2 | 2 | 2 | 2 | 2 | 2 | 60067 | | 1 |
| 455 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 94555 | | 1 |
| 456 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 77024 | | 1 |
| 457 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 47712 | | 1 |
| 458 | | 2 | 2 | 2 | 2 | 2 | 2 | 67208 | | 1 |
| 459 | | 2 | 2 | 2 | 2 | 2 | 2 | 33328 | | 1 |
| 460 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 85018 | | 1 |
| 461 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 63026 | | 1 |
| 462 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 59803 | | 1 |
| 463 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 54660 | | 1 |
| 464 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 46628 | | 1 |
| 465 | | 2 | 2 | 2 | 2 | 2 | 2 | 85014 | | 1 |
| 466 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 45044 | | 1 |
| 467 | | 2 | 2 | 2 | 2 | 2 | 2 | 65770 | | 1 |
| 468 | | 2 | 2 | 2 | 2 | 2 | 2 | 10467 | | 1 |
| 469 | | 2 | 2 | 2 | 2 | 2 | 2 | 94116 | | 1 |
| 470 | | 2 | 2 | 2 | 2 | 2 | 2 | 40175 | | 1 |
| 471 | | 2 | 2 | 2 | 2 | 2 | 2 | 11743 | | 1 |
| 472 | | 2 | 2 | 2 | 2 | 2 | 2 | 12901 | | 1 |
| 473 | | 2 | 2 | 2 | 2 | 2 | 2 | 37642 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_ in_seconds | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 474 | 9/8/2021 15:37 | 184.187.133.225 | 264 | 1 | 1 | 2 | 2 | 70578 | 3 | 1 | 1 |
| 475 | 9/8/2021 15:38 | 24.139.45.251 | 266 | 1 | 2 | 2 | 2 | 73501 | 3 | 1 | 1 |
| 476 | 9/8/2021 15:38 | 65.175.155.97 | 283 | 1 | 1 | 2 | 2 | 03246 | 1 | 1 | 2 |
| 478 | 9/8/2021 15:48 | 74.84.80.18 | 238 | 2 | 1 | 2 | 2 | 65738 | 2 | 1 | 1 |
| 479 | 9/8/2021 15:47 | 68.237.205.114 | 292 | 2 | 1 | 1 | 2 | 10003 | 1 | 1 | 1 |
| 480 | 9/8/2021 15:43 | 199.87.1.253 | 701 | 2 | 1 | 2 | 2 | 17701 | 1 | 1 | 3 |
| 481 | 9/8/2021 15:51 | 68.13.251.168 | 395 | 1 | 2 | 1 | 2 | 74133 | 3 | 1 | 1 |
| 482 | 9/8/2021 15:37 | 174.55.84.230 | 1406 | 2 | 2 | 2 | 2 | 17404 | 1 | 1 | 1 |
| 483 | 9/8/2021 15:56 | 99.100.13.40 | 489 | 1 | 2 | 1 | 2 | 53066 | 2 | 1 | 2 |
| 484 | 9/8/2021 16:01 | 69.117.150.242 | 405 | 1 | 1 | 2 | 2 | 06460 | 1 | 1 | 2 |
| 486 | 9/8/2021 16:07 | 24.14.237.56 | 318 | 1 | 1 | 1 | 2 | 98416 | 4 | 1 | 1 |
| 488 | 9/8/2021 16:08 | 185.95.157.246 | 396 | 1 | 1 | 2 | 2 | 80249 | 4 | 1 | 1 |
| 489 | 9/8/2021 16:10 | 47.76.77.198 | 477 | 2 | 1 | 1 | 2 | 02210 | 1 | 1 | 2 |
| 490 | 9/8/2021 16:12 | 45.146.119.79 | 454 | 1 | 1 | 1 | 2 | 10029 | 1 | 1 | 1 |
| 491 | 9/8/2021 16:13 | 168.228.47.158 | 460 | 1 | 1 | 1 | 2 | 11372 | 1 | 1 | 2 |
| 492 | 9/8/2021 16:10 | 47.76.77.147 | 854 | 2 | 2 | 1 | 2 | 20001 | 3 | 1 | 3 |
| 493 | 9/8/2021 16:05 | 45.237.85.198 | 1254 | 2 | 1 | 1 | 2 | 74104 | 3 | 1 | 2 |
| 494 | 9/8/2021 16:20 | 216.49.57.197 | 416 | 1 | 1 | 2 | 2 | 18302 | 1 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                    Page 153

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 474 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 475 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 476 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 478 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 479 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 480 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 481 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 482 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 483 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 484 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 486 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 488 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 489 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 490 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 491 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 492 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 493 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 494 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                Page 154

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 474 | 7 | 2 | 2 | | | 2 | 1 | Marriot | |
| 475 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| 476 | 7 | 3 | 1 | 1 | | 2 | 1 | Marriot | |
| 478 | 7 | 1 | 2 | | | 2 | 1 | Marriot owns this hotel | |
| 479 | 7 | 2 | 2 | | | 2 | 1 | Marriott | |
| 480 | 7 | 1 | 1 | 1 | | 1 | 1 | Delta | |
| 481 | 7 | 1 | 1 | 1 | | 1 | 1 | Delta | |
| 482 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| 483 | 7 | 2 | 1 | 1 | | 1 | 1 | Delta | |
| 484 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 486 | 7 | 3 | 1 | 1 | | 4 | 1 | Expedia | |
| 488 | 7 | 2 | 2 | | | 2 | 1 | ALTA | |
| 489 | 7 | 2 | 2 | | | 4 | 1 | | 1 |
| 490 | 7 | 2 | 2 | | | 2 | 1 | marriott bonvoy | |
| 491 | 7 | 2 | 2 | | | 3 | 1 | Delta | |
| 492 | 7 | 2 | 1 | 1 | | 3 | 1 | Delta | |
| 493 | 7 | 2 | 1 | 1 | | 3 | 1 | delta hotel by marriott richmond | |
| 494 | 7 | 2 | 1 | 1 | | 1 | 1 | Bonvoy | |

Exhibit 9 - Isaacson Expert Report

Page 155

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 474 | Under the Alta logo, is the word Marriot | | 1 | They own different kinds of hotels and hotel chains. | |
| 475 | It says so | | 1 | | 1 |
| 476 | Because it's listed on the webpage in multiple spots. | | 1 | They have a rewards program for all their other hotels. | |
| 478 | It states clearly "Welcome to Alta Hotels by Marriot" | | 3 | | |
| 479 | The ad for Bonvoy. | | 1 | The general Marriott brand. This looks like another brand by Marriott | |
| 480 | The company logo in the top left f the website | | 2 | | |
| 481 | Its in the top left corner and has its logo above the name. | | 1 | Well it could jsut be an ad, but it appears that they do something with a brand of soaps. | |
| 482 | Marriott is a popular brand name and I see that name prominently displayed on this page. It is also the only name that I recognize. | | 2 | | |
| 483 | Because of the Delta Hotel logo at the top | | 2 | | |
| 484 | It says "by Marriott" | | 1 | Marriott Hotels | |
| 486 | | 1 | 1 | | 1 |
| 488 | I READ THE LOGO | | 2 | | |
| 489 | | | 2 | | |
| 490 | Because the name is very prominent and repetitive | | 2 | | |
| 491 | | 1 | 2 | | |
| 492 | I saw it | | 2 | | |
| 493 | by name | | 2 | | |
| 494 | The Bonvoy name was used quite a few times, so it is probably so cutomers will remember it. | | 1 | Soapbox | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 474 | I have seen and stayed in Marriot run hotels in the past. | | 3 | | |
| 475 | | | 3 | | |
| 476 | I've used Marriott in the past. | | 1 | Alta Hotels | |
| 478 | | | 1 | | 1 |
| 479 | | 1 | 1 | I think I did not answer the previous questions correctly now. I think I should have answered the first questions Atla and not Marriott because the response to this question would be Atla is affiliated with Marriott. | |
| 480 | | | 1 | Marriott | |
| 481 | You could see it while scrolling through the page. | | 1 | It looked like delta was a subsidiary of marriot. At least that was my impression | |
| 482 | | | 1 | Delta Hotels | |
| 483 | | | 1 | | 1 |
| 484 | The name is the same | | 1 | Marriott | |
| 486 | | | 1 | | 1 |
| 488 | | | 1 | NO THING | |
| 489 | | | 1 | | 1 |
| 490 | | | 2 | | |
| 491 | | | 3 | | |
| 492 | | | 3 | | |
| 493 | | | 1 | marriott | |
| 494 | The page says they have partnered with Soapbox. | | 1 | soapbox | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 157

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 474 | | | | |
| 475 | | | | |
| 476 | This is a hotel chain that Marriott owns. | | | |
| 478 | | | | |
| 479 | Based on the branding on the website. | | | |
| 480 | It says "Welcome to Delta Hotels by Marriott" on the website | | | 1 |
| 481 | The top left shows Delta and below it in smaller print there is marriot, I figured it implied they were the owner or affiliation. | | Mainly reservations for stays at their associated hotels and rooms. | |
| 482 | It's displayed in the top left corner and also on a couple of tabs | | | |
| 483 | | | | 1 |
| 484 | Already answered | | | |
| 486 | | | | |
| 488 | I DO NOT KNOW | | | |
| 489 | | | | |
| 490 | | | | |
| 491 | | | | 1 |
| 492 | | | hotels | |
| 493 | by name | | | |
| 494 | It says it has partnered with soapbox. | | | |

Exhibit 9 - Isaacson Expert Report                                                                                    Page 158

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 474 | | | 3 | 6 | 8 | 9 | |
| 475 | | | 3 | 8 | | | |
| 476 | | | 3 | 6 | 8 | 9 | |
| 478 | | | 3 | 6 | 8 | | |
| 479 | | | 3 | 6 | 8 | | |
| 480 | | | 3 | 8 | | | |
| 481 | | | 3 | 8 | 98 | | |
| 482 | | | 3 | 8 | 9 | | |
| 483 | | | 3 | 8 | | | |
| 484 | | | 3 | 8 | | | |
| 486 | | | 7 | | | | |
| 488 | | | 6 | 8 | | | |
| 489 | | | 99 | | | | |
| 490 | | | 3 | 8 | | | |
| 491 | | | 2 | | | | |
| 492 | | | 3 | 8 | | | |
| 493 | | | 3 | 8 | | | |
| 494 | | | 3 | 8 | 98 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 474 | | 2 | 2 | 2 | 2 | 2 | 2 | 70578 | | 1 |
| 475 | | 2 | 2 | 2 | 2 | 2 | 2 | 73501 | | 1 |
| 476 | | 2 | 2 | 2 | 2 | 2 | 2 | 03246 | | 1 |
| 478 | | 2 | 2 | 2 | 2 | 2 | 2 | 65738 | | 1 |
| 479 | | 2 | 2 | 2 | 2 | 2 | 2 | 10003 | | 1 |
| 480 | | 2 | 2 | 2 | 2 | 2 | 2 | 17701 | | 1 |
| 481 | | 2 | 2 | 2 | 2 | 2 | 2 | 74133 | | 1 |
| 482 | | 2 | 2 | 2 | 2 | 2 | 2 | 17404 | | 1 |
| 483 | | 2 | 2 | 2 | 2 | 2 | 2 | 53066 | | 1 |
| 484 | | 2 | 2 | 2 | 2 | 2 | 2 | 06460 | | 1 |
| 486 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 98416 | | 1 |
| 488 | | 2 | 2 | 2 | 2 | 2 | 2 | 80249 | | 1 |
| 489 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 02210 | | 1 |
| 490 | | 2 | 2 | 2 | 2 | 2 | 2 | 10029 | | 1 |
| 491 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 11372 | | 1 |
| 492 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 20001 | | 1 |
| 493 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 74104 | | 1 |
| 494 | | 2 | 2 | 2 | 2 | 2 | 2 | 18302 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 495 | 9/8/2021 16:18 | 207.228.63.129 | 531 | 1 | 1 | 2 | 2 | 74601 | 3 | 1 | 1 |
| 496 | 9/8/2021 16:15 | 99.46.12.196 | 723 | 2 | 1 | 2 | 2 | 30103 | 3 | 1 | 1 |
| 497 | 9/8/2021 16:20 | 174.207.36.88 | 583 | 2 | 1 | 2 | 2 | 90020 | 4 | 1 | 2 |
| 498 | 9/8/2021 16:31 | 45.133.58.203 | 255 | 1 | 2 | 1 | 2 | 84332 | 4 | 1 | 1 |
| 499 | 9/8/2021 16:20 | 199.168.122.63 | 1052 | 2 | 1 | 1 | 2 | 94539 | 4 | 1 | 1 |
| 500 | 9/8/2021 16:21 | 185.95.157.10 | 1163 | 2 | 1 | 1 | 2 | 92336 | 4 | 1 | 2 |
| 502 | 9/8/2021 16:27 | 65.30.152.247 | 952 | 2 | 2 | 1 | 2 | 53212 | 2 | 1 | 1 |
| 504 | 9/8/2021 16:37 | 192.142.171.66 | 616 | 2 | 2 | 1 | 2 | 77005 | 3 | 1 | 1 |
| 505 | 9/8/2021 16:43 | 69.172.232.47 | 300 | 1 | 2 | 2 | 2 | 10011 | 1 | 1 | 2 |
| 507 | 9/8/2021 16:38 | 98.212.115.211 | 702 | 2 | 1 | 2 | 2 | 60642 | 2 | 1 | 1 |
| 508 | 9/8/2021 16:38 | 24.178.76.116 | 832 | 1 | 1 | 1 | 2 | 30501 | 3 | 1 | 1 |
| 509 | 9/8/2021 16:41 | 174.81.46.62 | 697 | 1 | 1 | 1 | 2 | 93505 | 4 | 1 | 1 |
| 510 | 9/8/2021 16:33 | 174.203.5.61 | 1272 | 1 | 2 | 1 | 2 | 28056 | 3 | 1 | 1 |
| 511 | 9/8/2021 16:54 | 154.9.130.96 | 481 | 2 | 1 | 2 | 2 | 01002 | 1 | 1 | 2 |
| 512 | 9/8/2021 17:00 | 73.241.97.220 | 412 | 2 | 1 | 2 | 2 | 95407 | 4 | 1 | 1 |
| 513 | 9/8/2021 17:02 | 23.104.161.179 | 481 | 1 | 1 | 1 | 2 | 07470 | 1 | 1 | 3 |
| 515 | 9/8/2021 17:05 | 24.167.55.6 | 402 | 2 | 2 | 2 | 2 | 78539 | 3 | 1 | 1 |
| 518 | 9/8/2021 17:16 | 67.4.9.170 | 439 | 2 | 1 | 2 | 2 | 55313 | 2 | 1 | 3 |
| 519 | 9/8/2021 17:24 | 97.98.101.223 | 251 | 2 | 2 | 2 | 2 | 78418 | 3 | 1 | 1 |
| 520 | 9/8/2021 17:19 | 108.35.38.51 | 983 | 2 | 1 | 2 | 2 | 07648 | 1 | 1 | 2 |
| 524 | 9/8/2021 17:46 | 64.43.91.59 | 240 | 2 | 2 | 2 | 3 | 63139 | 2 | 1 | 2 |
| 530 | 9/8/2021 17:48 | 107.132.182.218 | 266 | 2 | 1 | 1 | 3 | 64132 | 2 | 1 | 1 |
| 533 | 9/8/2021 17:49 | 69.204.54.94 | 379 | 1 | 1 | 1 | 4 | 14305 | 3 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                Page 161

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 495 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 496 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 497 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 498 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 499 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 500 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 502 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 504 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| 505 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 507 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 508 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 509 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 510 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 511 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 512 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 513 | 1 | 1 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 1 |
| 515 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 518 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 519 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 520 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 524 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 530 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 533 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                          Page 162

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 495 | 7 | 2 | 1 | 1 | | 1 | 1 | DELTA HOTEL | |
| 496 | 7 | 2 | 2 | | | 4 | 1 | alta | |
| 497 | 7 | 1 | 1 | 1 | | 3 | 1 | MARRIOT | |
| 498 | 7 | 2 | 2 | | | 4 | 1 | | 1 |
| 499 | 7 | 1 | 2 | | | 3 | 1 | | 1 |
| 500 | 7 | 2 | 2 | | | 4 | 1 | OEXPEDIA | |
| 502 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 504 | 7 | 2 | 1 | 1 | | 3 | 1 | marriotrichmond | |
| 505 | 7 | 2 | 1 | 1 | | 2 | 1 | Alta hotels, marriot . | |
| 507 | 7 | 2 | 1 | 1 | | 4 | 1 | | 1 |
| 508 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriot | |
| 509 | 7 | 3 | 2 | | | 4 | 1 | Marriott | |
| 510 | 7 | 2 | 2 | | | 3 | 1 | Marriott | |
| 511 | 7 | 2 | 1 | 1 | | 3 | 1 | delta hotels | |
| 512 | 7 | 1 | 1 | 1 | | 1 | 1 | delta hotel is nice and i believe in it | |
| 513 | 7 | 3 | 2 | | | 4 | 1 | marriott richmond | |
| 515 | 7 | 2 | 1 | 1 | | 3 | 1 | marriott | |
| 518 | 7 | 1 | 2 | | | 4 | 1 | Marriott | |
| 519 | 7 | 3 | 1 | 1 | | 4 | 1 | Expedia | |
| 520 | 7 | 2 | 2 | | | 3 | 1 | marriott | |
| 524 | 7 | 2 | 2 | | | 4 | 1 | EXPEDIA | |
| 530 | 7 | 2 | 1 | 1 | | 4 | 1 | Booking.com | |
| 533 | 7 | 2 | 1 | 1 | | 5 | 1 | MARRIOT | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 495 | Because it is very nice | | 1 | Resorts,furniture and flights | |
| 496 | at the yop of the page | | 1 | wifi | |
| 497 | Excellent facilities | | 1 | | 1 |
| 498 | | | 1 | | 1 |
| 499 | | | 1 | | 1 |
| 500 | I READ IT'S NAME | | 1 | | 1 |
| 502 | Well in the beginning it states Alta Hotels by Marriott | | 3 | | |
| 504 | name hotel | | 3 | | |
| 505 | i had read it . | | 1 | airplane services restaurants . | |
| 507 | | | 1 | Food Service Facilities Swimming Pools Hotel Entertainment | |
| 508 | This hotel chain is one of the best in the country | | 1 | The best room services with special discount | |
| 509 | It clearly says that on the property title listing | | 1 | Courtyard Marriott | |
| 510 | it is clear in the webpage unless there is another brand owns this whole thing | | 3 | | |
| 511 | thats clear on the building | | 2 | | |
| 512 | because it is population and i used it before | | 1 | it is peaceful and safe from covit-19 | |
| 513 | it's mentioned | | 1 | | 1 |
| 515 | it says delta hotels by marriott | | 1 | pet friendly, contactless check in, amenities, wifi | |
| 518 | I see the name of hotel owns by Marriott | | 1 | Hotels | |
| 519 | I saw the web address | | 1 | Marriott | |
| 520 | says in title | | 2 | | |
| 524 | THAT IS NAME | | 1 | | 1 |
| 530 | Much better review | | 1 | | 1 |
| 533 | IT SAYS SO IN THE PAGE | | 1 | RESIDENCE INN, SPRINGHILL SUITES | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 495 | Because it is amazing | | 1 | DELTA HOTEL | |
| 496 | its listed on the features | | 3 | | |
| 497 | | | 1 | Hilton | |
| 498 | | | 1 | | 1 |
| 499 | | | 1 | | 1 |
| 500 | | | 1 | | 1 |
| 502 | | | 2 | | |
| 504 | | | 1 | delta | |
| 505 | i heard about it . | | 1 | restaurants company . | |
| 507 | The hotel is nice and decent. Therefore, more quality service is provided. | | 1 | Perhaps, a service or business nearby. | |
| 508 | It consists of a portfolio of extraordinary brands where you can earn and redeem points | | 3 | | |
| 509 | It says so in the name "Marriott" | | 3 | | |
| 510 | | | 1 | | 1 |
| 511 | | | 3 | | |
| 512 | it has privacy place for every one | | 1 | | 1 |
| 513 | | | 1 | | 1 |
| 515 | it's listed on the information section | | 3 | | |
| 518 | Looks like MArriott owns different hotels | | 3 | | |
| 519 | It's labeled in bold at the top page | | 3 | | |
| 520 | | | 3 | | |
| 524 | | | 1 | | 1 |
| 530 | | | 2 | | |
| 533 | THE HOTELS WERE LISTED ON ANOTHER PAGE | | 1 | MARRIOTT | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 495 | Because it is amazing | | | |
| 496 | | | | |
| 497 | Facilities<br>Security | | | |
| 498 | | | | |
| 499 | | | | |
| 500 | | | | |
| 502 | | | | |
| 504 | name hotel | | | 1 |
| 505 | heard about . | | | |
| 507 | It is a quality hotel that is decent and higher class. You get what you pay for. Sometimes, hotels are connected with a business nearby. | | | |
| 508 | | | | |
| 509 | | | | |
| 510 | | | | |
| 511 | | | | |
| 512 | | | | |
| 513 | | | | |
| 515 | | | | |
| 518 | | | | |
| 519 | | | | |
| 520 | | | | |
| 524 | | | | |
| 530 | | | | |
| 533 | I JUST KNOW | | | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 166

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 495 | | | 1 | 3 | | | |
| 496 | | | 6 | 8 | 98 | | |
| 497 | | | 3 | 5 | 98 | | |
| 498 | | | 99 | | | | |
| 499 | | | 99 | | | | |
| 500 | | | 7 | 8 | | | |
| 502 | | | 3 | 6 | 8 | | |
| 504 | | | 3 | 8 | | | |
| 505 | | | 1 | 3 | 6 | 8 | 9 |
| 507 | | | 4 | 98 | | | |
| 508 | | | 3 | 98 | | | |
| 509 | | | 3 | 8 | | | |
| 510 | | | 3 | 8 | | | |
| 511 | | | 3 | 8 | | | |
| 512 | | | 3 | 9 | 98 | | |
| 513 | | | 3 | 8 | | | |
| 515 | | | 3 | 8 | 98 | | |
| 518 | | | 3 | 8 | | | |
| 519 | | | 3 | 7 | 8 | | |
| 520 | | | 3 | 8 | | | |
| 524 | | | 7 | 8 | | | |
| 530 | | | 7 | | | | |
| 533 | | | 3 | 8 | 9 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 495 | | 2 | 2 | 2 | 2 | 2 | 2 | 74601 | | 1 |
| 496 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 30103 | | 1 |
| 497 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 90020 | | 1 |
| 498 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 84332 | | 1 |
| 499 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 94539 | | 1 |
| 500 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 75020 | 92336 | 1 |
| 502 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 53212 | | 1 |
| 504 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 77005 | | 1 |
| 505 | | 2 | 2 | 2 | 2 | 2 | 2 | 10011 | | 1 |
| 507 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60642 | | 1 |
| 508 | | 2 | 2 | 2 | 2 | 2 | 2 | 30501 | | 1 |
| 509 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 93505 | | 1 |
| 510 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 28056 | | 1 |
| 511 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 01002 | | 1 |
| 512 | | 2 | 2 | 2 | 2 | 2 | 2 | 95407 | | 1 |
| 513 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 07470 | | 1 |
| 515 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 78539 | | 1 |
| 518 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 55313 | | 1 |
| 519 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 78418 | | 1 |
| 520 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 07648 | | 1 |
| 524 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 63139 | | 1 |
| 530 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 64132 | | 1 |
| 533 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 14305 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 535 | 9/8/2021 17:45 | 98.240.241.13 | 633 | 1 | 2 | 1 | 4 | 54220 | 2 | 1 | 2 |
| 536 | 9/8/2021 17:45 | 97.83.69.192 | 598 | 1 | 2 | 1 | 4 | 49712 | 2 | 1 | 1 |
| 538 | 9/8/2021 17:47 | 23.226.28.66 | 532 | 1 | 1 | 1 | 3 | 43085 | 2 | 1 | 1 |
| 540 | 9/8/2021 17:44 | 50.5.11.115 | 847 | 2 | 2 | 1 | 4 | 34145 | 3 | 1 | 1 |
| 544 | 9/8/2021 17:49 | 75.162.172.174 | 723 | 2 | 1 | 1 | 4 | 50325 | 2 | 1 | 3 |
| 545 | 9/8/2021 17:49 | 24.13.67.223 | 735 | 2 | 1 | 1 | 2 | 60068 | 2 | 1 | 1 |
| 546 | 9/8/2021 17:56 | 47.18.168.104 | 422 | 2 | 2 | 2 | 2 | 11212 | 1 | 1 | 1 |
| 547 | 9/8/2021 17:44 | 23.240.172.31 | 1248 | 1 | 2 | 1 | 4 | 93551 | 4 | 1 | 2 |
| 548 | 9/8/2021 18:01 | 66.27.187.27 | 290 | 1 | 2 | 2 | 2 | 92252 | 4 | 1 | 3 |
| 550 | 9/8/2021 17:58 | 73.158.4.188 | 474 | 1 | 2 | 2 | 2 | 95014 | 4 | 1 | 2 |
| 553 | 9/8/2021 18:08 | 207.11.243.2 | 283 | 2 | 1 | 1 | 2 | 77082 | 3 | 1 | 1 |
| 556 | 9/8/2021 18:17 | 98.113.151.56 | 273 | 2 | 1 | 1 | 2 | 11214 | 1 | 1 | 1 |
| 558 | 9/8/2021 18:11 | 216.144.226.75 | 803 | 2 | 2 | 1 | 2 | 20707 | 3 | 1 | 1 |
| 559 | 9/8/2021 18:25 | 107.205.105.114 | 383 | 1 | 1 | 1 | 2 | 76117 | 3 | 1 | 2 |
| 560 | 9/8/2021 21:07 | 98.208.17.68 | 294 | 2 | 2 | 1 | 4 | 97007 | 4 | 1 | 1 |
| 562 | 9/8/2021 21:08 | 24.211.254.159 | 354 | 2 | 1 | 1 | 3 | 94301 | 4 | 1 | 1 |
| 563 | 9/8/2021 21:08 | 38.79.90.107 | 505 | 2 | 1 | 1 | 2 | 90001 | 4 | 1 | 1 |
| 564 | 9/8/2021 21:13 | 96.27.48.112 | 282 | 2 | 2 | 1 | 2 | 48307 | 2 | 1 | 3 |
| 566 | 9/8/2021 21:12 | 173.48.182.139 | 425 | 1 | 1 | 1 | 4 | 01721 | 1 | 1 | 1 |
| 567 | 9/8/2021 21:15 | 76.167.182.173 | 257 | 1 | 1 | 1 | 4 | 92064 | 4 | 1 | 2 |
| 568 | 9/8/2021 21:10 | 70.235.72.129 | 579 | 2 | 1 | 2 | 3 | 77575 | 3 | 1 | 2 |
| 569 | 9/8/2021 21:15 | 76.216.20.86 | 331 | 2 | 2 | 1 | 4 | 28461 | 3 | 1 | 1 |
| 571 | 9/8/2021 21:13 | 108.251.21.241 | 466 | 1 | 1 | 1 | 4 | 94588 | 4 | 1 | 1 |
| 572 | 9/8/2021 21:12 | 71.198.169.154 | 574 | 1 | 1 | 1 | 3 | 94611 | 4 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 169

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 535 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 536 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 538 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 540 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 544 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |
| 545 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 546 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 547 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 548 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 550 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 553 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 556 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 558 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 559 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 560 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 562 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 563 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 564 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 566 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 567 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 568 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 569 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 571 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 572 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 170

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 535 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 536 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott | |
| 538 | 7 | 2 | 1 | 1 | | 3 | 1 | Delta Company | |
| 540 | 7 | 2 | 2 | | | 6 | 1 | Marriott | |
| 544 | 7 | 2 | 1 | 1 | | 5 | 1 | Marriott | |
| 545 | 7 | 1 | 1 | 1 | | 3 | 1 | | 1 |
| 546 | 7 | 2 | 2 | | | 2 | 1 | Marriott | |
| 547 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriott | |
| 548 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| 550 | 7 | 2 | 1 | 1 | | 1 | 1 | marriott | |
| 553 | 7 | 1 | 1 | 1 | | 2 | 1 | Mariott | |
| 556 | 7 | 2 | 2 | | | 2 | 1 | Marriott | |
| 558 | 7 | 1 | 1 | 2 | 1 | 1 | 1 | | 1 |
| 559 | 7 | 2 | 2 | | | 1 | 1 | Marriott hotels | |
| 560 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriott | |
| 562 | 7 | 1 | 2 | | | 1 | 1 | MARRIOT | |
| 563 | 7 | 2 | 1 | 1 | | 2 | 1 | ALTA | |
| 564 | 7 | 2 | 1 | 1 | | 5 | 1 | marriot | |
| 566 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriott | |
| 567 | 7 | 2 | 1 | 1 | | 5 | 1 | | 1 |
| 568 | 7 | 2 | 2 | | | 5 | 1 | | 1 |
| 569 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott | |
| 571 | 7 | 3 | 1 | 1 | | 5 | 1 | Delta Hotels | |
| 572 | 7 | 2 | 1 | 1 | | 5 | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report                                                                                      Page 171

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 535 | Alta Hotels by Marriott | | 2 | | |
| 536 | All of the images have been Marriott | | 1 | Vacation packages at Marriott properties | |
| 538 | because of the name on the top of the website | | 2 | | |
| 540 | The name Marriott appeared with all the various sub brands listed. | | 1 | Numerous services associated with the hotel including being pet friendly and exercise equipment. | |
| 544 | On one of the pages I saw a description that indicated it was a Marriott | | 2 | | |
| 545 | | | 1 | | 1 |
| 546 | it says Alta hotels by Marriott | | 1 | yoga<br>bar | |
| 547 | The words Marriott.com on the web page | | 1 | Credit card offers | |
| 548 | It is stated on the webpage, "Delta Hotels by Marriott." | | 1 | Other hotels owned by Marriott. | |
| 550 | I know the name of the marriott hotel | | 2 | | |
| 553 | on the website it says by Mariott | | 1 | other hotels under Mariott. | |
| 556 | It says the name | | 3 | | |
| 558 | | | 2 | | |
| 559 | The logo says Delta by Marriott hotels | | 2 | | |
| 560 | It says so. | | 1 | bedding, etc. | |
| 562 | Because i know this. | | 1 | hotel services | |
| 563 | ALTA HOTELS MARRIOTT | | 1 | EVERYTHING | |
| 564 | its on the marriott site | | 1 | | 1 |
| 566 | It's a Marriott website | | 1 | I don't know | |
| 567 | | | 3 | | |
| 568 | | | 2 | | |
| 569 | marriott was indicated on most pages viewed | | 2 | | |
| 571 | Because it states it is the Delta Hotels Richmond Downtown hotel | | 2 | | |
| 572 | the use of name and logo and bonvoy | | 1 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 535 | | | 1 | | 1 |
| 536 | I am a Marriott Rewards member. Have been for years. | | 1 | this is all about Marriott | |
| 538 | | | 1 | connected to multiple hotels | |
| 540 | These services are all listed in the description of the hotel. | | 1 | Marriott | |
| 544 | | | 3 | | |
| 545 | | | 3 | | |
| 546 | its written in the leaflet | | 1 | Marriott, farfield, protea hotels, sheraton | |
| 547 | There is an ad on the page | | 1 | | 1 |
| 548 | I have stayed at other hotels owned by Marriott that are not Delta Hotels. | | 1 | | 1 |
| 550 | | | 3 | | |
| 553 | it is all under Mariott | | 3 | | |
| 556 | | | 2 | | |
| 558 | | | 2 | | |
| 559 | | | 1 | | 1 |
| 560 | I get emails advertising bedding from Marriott | | 1 | I don't know | |
| 562 | because i know this. | | 3 | | |
| 563 | I LIKED | | 2 | | |
| 564 | | | 3 | | |
| 566 | Don't see anything else | | 1 | Marriott | |
| 567 | | | 3 | | |
| 568 | | | 3 | | |
| 569 | | | 3 | | |
| 571 | | | 1 | Marriott | |
| 572 | | | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 173

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 535 | | | | |
| 536 | this is getting old | | | |
| 538 | there are a wide range of selection and every one belong to different hotel | | rooms in different hotels | |
| 540 | The name Marriott is associated with all the hotel brands listed. | | | |
| 544 | | | | |
| 545 | | | | |
| 546 | its written on the site | | | |
| 547 | | | | |
| 548 | | | | |
| 550 | | | | |
| 553 | | | | |
| 556 | | | | |
| 558 | | | | |
| 559 | | | | |
| 560 | | 1 | | |
| 562 | | | | |
| 563 | | | | |
| 564 | | | | |
| 566 | It's a Marriott website | | | |
| 567 | | | | |
| 568 | | | | |
| 569 | | | | |
| 571 | Because it said it was a Marriott related | | | |
| 572 | | 1 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 535 | | | 3 | 6 | | | |
| 536 | | | 3 | 9 | 98 | 8 | |
| 538 | | | 3 | 8 | | | |
| 540 | | | 3 | 8 | 98 | | |
| 544 | | | 3 | 8 | | | |
| 545 | | | 99 | | | | |
| 546 | | | 3 | 6 | 8 | 98 | |
| 547 | | | 3 | 8 | 98 | | |
| 548 | | | 3 | 8 | 9 | | |
| 550 | | | 3 | 9 | | | |
| 553 | | | 3 | 8 | | | |
| 556 | | | 3 | 8 | | | |
| 558 | | | 99 | | | | |
| 559 | | | 3 | 8 | | | |
| 560 | | | 3 | 8 | 9 | 98 | |
| 562 | | | 3 | 9 | | | |
| 563 | | | 3 | 6 | | | |
| 564 | | | 3 | 8 | | | |
| 566 | | | 3 | 8 | | | |
| 567 | | | 99 | | | | |
| 568 | | | 99 | | | | |
| 569 | | | 3 | 8 | | | |
| 571 | | | 3 | 8 | | | |
| 572 | | | 3 | 8 | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 535 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 54220 | | 1 |
| 536 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 49712 | | 1 |
| 538 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 43085 | | 1 |
| 540 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 34145 | | 1 |
| 544 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 50325 | | 1 |
| 545 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60068 | | 1 |
| 546 | | 2 | 2 | 2 | 2 | 2 | 2 | 11212 | | 1 |
| 547 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 93551 | | 1 |
| 548 | | 2 | 2 | 2 | 2 | 2 | 2 | 92252 | | 1 |
| 550 | | 2 | 2 | 2 | 2 | 2 | 2 | 95014 | | 1 |
| 553 | | 2 | 2 | 2 | 2 | 2 | 2 | 77082 | | 1 |
| 556 | | 2 | 2 | 2 | 2 | 2 | 2 | 11214 | | 1 |
| 558 | | 2 | 2 | 2 | 2 | 2 | 2 | 20707 | | 1 |
| 559 | | 2 | 2 | 2 | 2 | 2 | 2 | 76117 | | 1 |
| 560 | | 2 | 2 | 2 | 2 | 2 | 2 | 97007 | | 1 |
| 562 | | 2 | 2 | 2 | 2 | 2 | 2 | 94301 | | 1 |
| 563 | | 2 | 2 | 2 | 2 | 2 | 2 | 90001 | | 1 |
| 564 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 48307 | | 1 |
| 566 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 01721 | | 1 |
| 567 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 92064 | | 1 |
| 568 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 77575 | | 1 |
| 569 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 28461 | | 1 |
| 571 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 94588 | | 1 |
| 572 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 94611 | | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                   Page 176

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | 9/8/2021 21:16 | 99.117.42.5 | 349 | 1 | 1 | 1 | 4 | 91301 | 4 | 1 | 1 |
| 574 | 9/8/2021 21:16 | 64.92.25.192 | 391 | 1 | 2 | 1 | 2 | 77070 | 3 | 1 | 1 |
| 575 | 9/8/2021 21:12 | 99.159.110.172 | 649 | 2 | 1 | 2 | 3 | 77005 | 3 | 1 | 1 |
| 576 | 9/8/2021 21:09 | 76.26.250.40 | 871 | 2 | 2 | 2 | 4 | 34715 | 3 | 1 | 2 |
| 578 | 9/8/2021 21:10 | 24.26.245.229 | 900 | 2 | 1 | 1 | 4 | 78213 | 3 | 1 | 2 |
| 579 | 9/8/2021 21:12 | 67.11.149.124 | 809 | 2 | 1 | 2 | 4 | 78250 | 3 | 1 | 2 |
| 580 | 9/8/2021 21:13 | 72.205.119.76 | 824 | 1 | 1 | 2 | 4 | 93111 | 4 | 1 | 1 |
| 581 | 9/8/2021 21:08 | 172.56.26.125 | 1126 | 1 | 2 | 1 | 3 | 32708 | 3 | 1 | 3 |
| 582 | 9/8/2021 21:11 | 173.170.198.188 | 1043 | 2 | 2 | 2 | 4 | 34667 | 3 | 1 | 2 |
| 583 | 9/8/2021 21:12 | 70.175.46.219 | 1187 | 1 | 2 | 2 | 4 | 11576 | 1 | 1 | 3 |
| 584 | 9/8/2021 21:17 | 75.161.28.26 | 1093 | 2 | 2 | 1 | 4 | 88002 | 4 | 1 | 1 |
| 585 | 9/8/2021 21:11 | 45.23.150.139 | 2236 | 1 | 2 | 1 | 3 | 72205 | 3 | 1 | 1 |
| 587 | 9/8/2021 22:12 | 23.226.23.196 | 433 | 1 | 2 | 2 | 3 | 77001 | 3 | 1 | 1 |
| 589 | 9/8/2021 22:15 | 73.10.81.23 | 319 | 1 | 1 | 1 | 4 | 07748 | 1 | 1 | 3 |
| 593 | 9/8/2021 22:14 | 184.55.18.96 | 434 | 2 | 1 | 2 | 3 | 53073 | 2 | 1 | 2 |
| 594 | 9/8/2021 22:14 | 69.254.58.133 | 524 | 1 | 2 | 2 | 2 | 33907 | 3 | 1 | 1 |
| 595 | 9/8/2021 22:15 | 96.39.163.56 | 556 | 1 | 1 | 2 | 4 | 97530 | 4 | 1 | 1 |
| 596 | 9/8/2021 22:15 | 75.32.234.200 | 706 | 1 | 1 | 1 | 3 | 92126 | 4 | 1 | 1 |
| 597 | 9/8/2021 22:13 | 47.142.159.139 | 850 | 2 | 1 | 1 | 4 | 93103 | 4 | 1 | 2 |
| 598 | 9/8/2021 22:19 | 98.44.15.32 | 545 | 2 | 1 | 2 | 3 | 77091 | 3 | 1 | 1 |
| 599 | 9/8/2021 22:16 | 73.199.16.49 | 850 | 2 | 2 | 1 | 4 | 08302 | 1 | 1 | 1 |
| 600 | 9/8/2021 22:15 | 75.49.162.250 | 2749 | 1 | 2 | 1 | 3 | 53216 | 2 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                      Page 177

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 574 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 575 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 576 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 578 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 579 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 580 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| 581 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 582 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 583 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 584 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 585 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 587 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 589 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 593 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 594 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 595 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| 596 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 597 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 598 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 599 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 600 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report    Page 178

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 573 | 7 | 1 | 2 | | | 6 | 1 | Alta Hotels | |
| 574 | 7 | 1 | 1 | 1 | | 6 | 1 | marriott | |
| 575 | 7 | 1 | 1 | 1 | | 5 | 1 | Delta Hotels Richmond Downtown | |
| 576 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriot | |
| 578 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriott | |
| 579 | 7 | 1 | 1 | 1 | | 6 | 1 | Marriot | |
| 580 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriott Bonvoy | |
| 581 | 7 | 2 | 1 | 1 | | 4 | 1 | | 1 |
| 582 | 7 | 2 | 2 | | | 6 | 1 | Marriot | |
| 583 | 7 | 1 | 1 | 1 | | 6 | 1 | Marriott | |
| 584 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott | |
| 585 | 7 | 1 | 2 | | | 6 | 1 | MARRIOTT | |
| 587 | 7 | 2 | 1 | 1 | | 4 | 1 | none | |
| 589 | 7 | 1 | 1 | 1 | | 5 | 1 | Marriot | |
| 593 | 7 | 2 | 2 | | | 5 | 1 | Delta | |
| 594 | 7 | 3 | 2 | | | 5 | 1 | Marriot | |
| 595 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 596 | 7 | 2 | 2 | | | 3 | 1 | Marriott | |
| 597 | 7 | 1 | 2 | | | 4 | 1 | Marriot | |
| 598 | 7 | 1 | 1 | 1 | | 3 | 1 | | 1 |
| 599 | 7 | 2 | 2 | | | 5 | 1 | Delta | |
| 600 | 7 | 2 | 1 | 1 | | 6 | 1 | alta | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 573 | That's what it says. | | 2 | | |
| 574 | the website URL; various items on the page | | 1 | multiple other brands of hotel | |
| 575 | | 1 | 1 | | 1 |
| 576 | Delta Hotels by Marriot | | 1 | Hotels of a variety of pricing | |
| 578 | It's on a Marriott website | | 1 | Other hotel brands | |
| 579 | It has a Marriot Bonvey in the right hand corner. | | 1 | meeting rooms, king size bed rooms, river view rooms, 2 bed rooms | |
| 580 | The Marriott let's go logo at the bottom | | 3 | | |
| 581 | | | 1 | | 1 |
| 582 | Alta Hotel by Marriot | | 1 | Fitness Center | |
| 583 | Marriott is listed. | | 1 | Residence Inn, Courtyard, Sheraton, Fairfield, Townesuite. | |
| 584 | Alta Hotels Marriott | | 1 | Marriott Bonvoy Boundless Card...free night stay...75000 points Fitness / Pool / Pet / Free High Speed Internet / Micro Ware / Safe / Parking / Fridge / Shuttle Bonvoy App | |
| 585 | Its information | | 1 | Provides app, offer senior discount. | |
| 587 | none | | 1 | none | |
| 589 | I saw it in the URL | | 3 | | |
| 593 | the title | | 2 | | |
| 594 | The main webpage is from the Marriot Bonvoy server | | 1 | | 1 |
| 595 | The "Welcome to Delta Hotels by Marriott" box and Marriott Bonvoy rewards. | | 2 | | |
| 596 | It is written in the hotel title. | | 2 | | |
| 597 | Alta hotel by Marriot | | 1 | Food, gym, free parking,pool, internet. | |
| 598 | | | 3 | | |
| 599 | It said Delta on the heading. | | 2 | | |
| 600 | very unique and great service | | 1 | hotel room | |

Exhibit 9 - Isaacson Expert Report

Page 180

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 573 | | | 1 | | 1 |
| 574 | i guess i just know it | | 1 | all of the hotel brands they own | |
| 575 | | | 1 | | 1 |
| 576 | I have stayed in them | | 1 | Delta Hotels by Marriot | |
| 578 | I saw them on the Marriott website | | 3 | | |
| 579 | | 1 | 1 | Marriot | |
| 580 | | | 1 | Marriott corporation | |
| 581 | | | 1 | | 1 |
| 582 | It stated in the description underneath the picture. | | 1 | Marriot | |
| 583 | | 1 | 3 | | |
| 584 | I read the page/ad/website | | 1 | Marriott Bonvoy affiliated Alta Hotels | |
| 585 | its trustworthy information. | | 1 | BONVOY | |
| 587 | none | | 1 | none | |
| 589 | | | 2 | | |
| 593 | | | 3 | | |
| 594 | | | 1 | Marriot Bonvoy | |
| 595 | | | 3 | | |
| 596 | | | 3 | | |
| 597 | It is written down in the description under amenities. | | 1 | | 1 |
| 598 | | | 3 | | |
| 599 | | | 1 | | 1 |
| 600 | great service | | 1 | yes | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 573 | | | | |
| 574 | info on the first pages shown | | | |
| 575 | | | | |
| 576 | I can read | | | |
| 578 | | | | |
| 579 | because of the Marriot Bonvey in the black box | | | |
| 580 | I am familiar with this brand | | | |
| 581 | | | | |
| 582 | Logo on screen | | | |
| 583 | | | | |
| 584 | Blue banner<br>Alta Hotel...under<br>Marriott | | | |
| 585 | Its information | | | |
| 587 | none | | | |
| 589 | | | | |
| 593 | | | hotels | |
| 594 | Its name is also on the page | | | |
| 595 | | | | |
| 596 | | | | |
| 597 | | | | |
| 598 | | | | |
| 599 | | | Hotel rooms. | |
| 600 | very unique | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 573 | | | 6 | 8 | | | |
| 574 | | | 3 | 8 | 9 | | |
| 575 | | | 3 | | | | |
| 576 | | | 3 | 8 | 9 | | |
| 578 | | | 3 | 8 | | | |
| 579 | | | 3 | 8 | 98 | | |
| 580 | | | 3 | 8 | 9 | | |
| 581 | | | 99 | | | | |
| 582 | | | 3 | 6 | 8 | 98 | |
| 583 | | | 3 | 8 | | | |
| 584 | | | 3 | 6 | 8 | 98 | |
| 585 | | | 3 | 8 | 98 | | |
| 587 | | | 99 | | | | |
| 589 | | | 3 | 8 | | | |
| 593 | | | 3 | 8 | | | |
| 594 | | | 3 | 8 | | | |
| 595 | | | 3 | 8 | | | |
| 596 | | | 3 | 8 | | | |
| 597 | | | 3 | 6 | 8 | 98 | |
| 598 | | | 99 | | | | |
| 599 | | | 3 | 8 | | | |
| 600 | | | 4 | 6 | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 573 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 91301 | | 1 |
| 574 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 77070 | | 1 |
| 575 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 77005 | | 1 |
| 576 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 34715 | | 1 |
| 578 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 78213 | | 1 |
| 579 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 78250 | | 1 |
| 580 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 93111 | | 1 |
| 581 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 32708 | | 1 |
| 582 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 34667 | | 1 |
| 583 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 11576 | | 1 |
| 584 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 88002 | | 1 |
| 585 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 72205 | | 1 |
| 587 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 77001 | | 1 |
| 589 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 07748 | | 1 |
| 593 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 53073 | | 1 |
| 594 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33907 | | 1 |
| 595 | | 2 | 2 | 2 | 2 | 2 | 2 | 97530 | | 1 |
| 596 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 92126 | | 1 |
| 597 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 93103 | | 1 |
| 598 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 77091 | | 1 |
| 599 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 08302 | | 1 |
| 600 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 53216 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 601 | 9/8/2021 23:05 | 184.2.171.12 | 173 | 2 | 2 | 2 | 3 | 92107 | 4 | 1 | 1 |
| 602 | 9/8/2021 23:04 | 174.16.207.130 | 255 | 1 | 1 | 2 | 4 | 80237 | 4 | 1 | 2 |
| 603 | 9/8/2021 23:04 | 70.190.152.49 | 245 | 1 | 2 | 2 | 3 | 85284 | 4 | 1 | 1 |
| 604 | 9/8/2021 23:04 | 12.205.151.220 | 470 | 1 | 1 | 1 | 3 | 85303 | 4 | 1 | 1 |
| 606 | 9/8/2021 23:05 | 174.198.205.15 | 381 | 1 | 2 | 1 | 3 | 91775 | 4 | 1 | 2 |
| 608 | 9/8/2021 23:04 | 23.226.20.136 | 635 | 2 | 2 | 1 | 3 | 91730 | 4 | 1 | 1 |
| 610 | 9/8/2021 23:10 | 23.226.26.105 | 719 | 1 | 1 | 2 | 3 | 10011 | 1 | 1 | 2 |
| 611 | 9/8/2021 23:22 | 172.118.28.210 | 629 | 1 | 1 | 2 | 2 | 92553 | 4 | 1 | 2 |
| 613 | 9/8/2021 23:25 | 97.98.60.27 | 677 | 1 | 2 | 2 | 4 | 78413 | 3 | 1 | 2 |
| 614 | 9/8/2021 23:26 | 97.103.42.112 | 615 | 1 | 1 | 2 | 4 | 32822 | 3 | 1 | 2 |
| 616 | 9/8/2021 23:36 | 70.233.181.187 | 548 | 2 | 1 | 2 | 4 | 30135 | 3 | 1 | 2 |
| 617 | 9/8/2021 23:40 | 161.77.105.138 | 631 | 2 | 2 | 2 | 3 | 10027 | 1 | 1 | 2 |
| 618 | 9/8/2021 23:44 | 72.88.88.188 | 547 | 1 | 1 | 2 | 4 | 14075 | 1 | 1 | 3 |
| 619 | 9/8/2021 23:43 | 142.54.209.39 | 738 | 2 | 2 | 2 | 2 | 77047 | 3 | 1 | 1 |
| 620 | 9/8/2021 23:59 | 174.202.200.195 | 965 | 2 | 2 | 2 | 4 | 71851 | 3 | 1 | 3 |
| 622 | 9/8/2021 23:57 | 151.205.114.207 | 1241 | 2 | 2 | 2 | 4 | 10023 | 1 | 1 | 3 |
| 623 | 9/9/2021 0:25 | 75.45.54.196 | 1228 | 2 | 1 | 2 | 4 | 77031 | 3 | 1 | 3 |
| 624 | 9/9/2021 1:08 | 107.9.33.189 | 750 | 1 | 2 | 2 | 4 | 45323 | 2 | 1 | 2 |
| 625 | 9/9/2021 1:23 | 67.240.59.220 | 653 | 1 | 1 | 2 | 4 | 12047 | 1 | 1 | 2 |
| 626 | 9/9/2021 2:19 | 108.32.50.213 | 510 | 1 | 1 | 2 | 4 | 15239 | 1 | 1 | 3 |
| 627 | 9/9/2021 2:33 | 76.167.201.241 | 187 | 1 | 1 | 2 | 4 | 92111 | 4 | 1 | 2 |
| 629 | 9/9/2021 2:34 | 68.43.57.71 | 255 | 1 | 2 | 2 | 3 | 49504 | 2 | 1 | 2 |
| 631 | 9/9/2021 2:38 | 70.61.133.14 | 298 | 1 | 1 | 1 | 4 | 43110 | 2 | 1 | 3 |

Exhibit 9 - Isaacson Expert Report                                                                                      Page 185

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 602 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 603 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 604 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 606 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 608 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 610 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 611 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 613 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 614 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 616 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 2 | 1 |
| 617 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 618 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 619 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 620 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 622 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 623 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 1 |
| 624 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 1 |
| 625 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 3 | 1 | 3 | 1 |
| 626 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 627 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 629 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 631 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 |

Exhibit 9 - Isaacson Expert Report                                    Page 186

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 601 | 7 | 2 | 1 | 1 | | 1 | 1 | Delta | |
| 602 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriott | |
| 603 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| 604 | 7 | 2 | 1 | 1 | | 2 | 1 | It was ALTA MARRIOT hotels. | |
| 606 | 7 | 2 | 1 | 1 | | 2 | 1 | Alta Hotels | |
| 608 | 7 | 2 | 1 | 1 | | 2 | 1 | Book a Hotel | |
| 610 | 7 | 2 | 2 | | | 5 | 1 | marrits | |
| 611 | 7 | 2 | 1 | 1 | | 5 | 1 | marriott | |
| 613 | 7 | 2 | 2 | | | 6 | 1 | Alta Hotels | |
| 614 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriott | |
| 616 | 7 | 1 | 1 | 1 | | 5 | 1 | delta | |
| 617 | 7 | 2 | 2 | | | 5 | 1 | Escapes | |
| 618 | 7 | 1 | 1 | 1 | | 6 | 1 | alta  mariott | |
| 619 | 7 | 1 | 2 | | | 6 | 1 | marriot | |
| 620 | 7 | 1 | 1 | 1 | | 5 | 1 | Marriott | |
| 622 | 7 | 1 | 1 | 1 | | 5 | 1 | Marriott | |
| 623 | 7 | 2 | 2 | | | 6 | 1 | | 1 |
| 624 | 7 | 1 | 1 | 1 | | 5 | 1 | Delta | |
| 625 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott | |
| 626 | 7 | 2 | 2 | | | 6 | 1 | Marriott | |
| 627 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |
| 629 | 7 | 2 | 1 | 1 | | 1 | 1 | marriott | |
| 631 | 7 | 1 | 2 | | | 3 | 1 | Expedia | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 601 | Logo in top left | | 2 | | |
| 602 | It is listed on the right bottom side of the screen. | | 2 | | |
| 603 | The name mentioned. | | 2 | | |
| 604 | It was written there on the webpage. | | 1 | The hotel stay deals and the features. | |
| 606 | The name is on the top of page | | 1 | | 1 |
| 608 | | 1 | 1 | | 1 |
| 610 | hotel downtown | | 1 | bonvy | |
| 611 | because its say marriott | | 2 | | |
| 613 | It says on the page | | 2 | | |
| 614 | It says that in the black square. | | 2 | | |
| 616 | delta hotels at top | | 3 | | |
| 617 | | 1 | 1 | | 1 |
| 618 | | 1 | 2 | | |
| 619 | it has marriot name | | 1 | | 1 |
| 620 | It's listed under the name of the hotel.  "Delta Hotels" in small letters is Marriot. also Marriot Bonvoy  appears to be their rewards club.  Plus the website is Marriott.com. | | 1 | Credit card, premier bedding and facility services, ie fitness centers business centers, meeting rooms, weddings, shuttle services, area maps | |
| 622 | The black box in the bottom right of the ad states it is Marriott | | 1 | King sized beds, large screem tvs, pool and fitness and studio suites | |
| 623 | | | 2 | | |
| 624 | The name of the hotel references Delta and then it shows the Marriot Bonvoy app, could be operated by Marriot | | 1 | Other Marriot properties under different names. | |
| 625 | I was sure I saw it on several pages as well as the last page | | 2 | | |
| 626 | it had the Marriott bonvoy logo on the top right of page and also in a few other places as you scroll down | | 3 | | |
| 627 | Says "Marriott Bonvoy." | | 2 | | |
| 629 | It says it in the ad | | 2 | | |
| 631 | It says expedia at the top | | 2 | | |

Exhibit 9 - Isaacson Expert Report

Page 188

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 601 | | | 3 | | |
| 602 | | | 1 | | 1 |
| 603 | | | 3 | | |
| 604 | It was written their about the features. | | 1 | Marriot hotels. | |
| 606 | | | 3 | | |
| 608 | | | 1 | Booking hotel | |
| 610 | it is great service | | 1 | google | |
| 611 | | | 1 | | 1 |
| 613 | | | 1 | Marriot is connected with other hotel brands | |
| 614 | | | 1 | Marriott | |
| 616 | | | 3 | | |
| 617 | | | 1 | Bonvoy | |
| 618 | | | 1 | marriot | |
| 619 | | | 3 | | |
| 620 | It says it in the description of the hotel and up in the heading | | 1 | Marriott | |
| 622 | It is stated in the ad | | 1 | Marriott | |
| 623 | | | 1 | | 1 |
| 624 | Marriot has a variety of hotel properties under different names. | | 3 | | |
| 625 | | | 1 | the W company | |
| 626 | | | 1 | westin | |
| 627 | | | 2 | | |
| 629 | | | 3 | | |
| 631 | | | 2 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 601 | | | | 1 |
| 602 | | | | |
| 603 | | | | |
| 604 | It was their side owner. | | | |
| 606 | | | | |
| 608 | it is the same | | | |
| 610 | it is great | | | |
| 611 | | | | |
| 613 | I recognize the name Mariot | | | |
| 614 | It is indicated in the black square | | | |
| 616 | | | | 1 |
| 617 | | 1 | | |
| 618 | | 1 | | |
| 619 | | | | |
| 620 | Because Marriott is listed in several places all over the website and you get reward points thru Marriott Bonvoy reward program for staying there. | | | |
| 622 | It is clearly stated that Delta is part of Marriott | | | |
| 623 | | | | |
| 624 | | | | 1 |
| 625 | Saw it listed a few pages ago | | | |
| 626 | I think I knew that prior to visiting these webpages | | | |
| 627 | | | | |
| 629 | | | | |
| 631 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 601 | | | 2 | 8 | | | |
| 602 | | | 3 | 8 | | | |
| 603 | | | 3 | 8 | | | |
| 604 | | | 3 | 6 | 8 | 98 | |
| 606 | | | 6 | 8 | | | |
| 608 | | | 98 | | | | |
| 610 | | | 3 | 98 | | | |
| 611 | | | 3 | 8 | | | |
| 613 | | | 3 | 6 | 8 | 9 | |
| 614 | | | 3 | 8 | | | |
| 616 | | | 3 | 8 | | | |
| 617 | | | 3 | 98 | | | |
| 618 | | | 3 | 6 | | | |
| 619 | | | 3 | 8 | | | |
| 620 | | | 3 | 8 | 98 | | |
| 622 | | | 3 | 8 | 98 | | |
| 623 | | | 99 | | | | |
| 624 | | | 3 | 8 | | | |
| 625 | | | 3 | 8 | | | |
| 626 | | | 3 | 8 | 9 | | |
| 627 | | | 3 | 8 | | | |
| 629 | | | 3 | 8 | | | |
| 631 | | | 7 | 8 | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 601 | | 2 | 2 | 2 | 2 | 2 | 2 | 92107 | | 1 |
| 602 | | 2 | 2 | 2 | 2 | 2 | 2 | 80237 | | 1 |
| 603 | | 2 | 2 | 2 | 2 | 2 | 2 | 85284 | | 1 |
| 604 | | 2 | 2 | 2 | 2 | 2 | 2 | 85303 | | 1 |
| 606 | | 2 | 2 | 2 | 2 | 2 | 2 | 91775 | | 1 |
| 608 | | 2 | 2 | 2 | 2 | 2 | 2 | 91730 | | 1 |
| 610 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10011 | | 1 |
| 611 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 92553 | | 1 |
| 613 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 78413 | | 1 |
| 614 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 32822 | | 1 |
| 616 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 30135 | | 1 |
| 617 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10027 | | 1 |
| 618 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 14075 | | 1 |
| 619 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 77047 | | 1 |
| 620 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 71851 | | 1 |
| 622 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 10023 | | 1 |
| 623 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 77031 | | 1 |
| 624 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 45323 | | 1 |
| 625 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 12047 | | 1 |
| 626 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 15239 | | 1 |
| 627 | | 2 | 2 | 2 | 2 | 2 | 2 | 92111 | | 1 |
| 629 | | 2 | 2 | 2 | 2 | 2 | 2 | 49504 | | 1 |
| 631 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 43110 | | 1 |

Exhibit 9 - Isaacson Expert Report

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 632 | 9/9/2021 2:38 | 174.81.117.131 | 306 | 2 | 2 | 1 | 4 | 28409 | 3 | 1 | 2 |
| 633 | 9/9/2021 2:40 | 98.228.214.207 | 206 | 1 | 2 | 2 | 3 | 60004 | 2 | 1 | 1 |
| 634 | 9/9/2021 2:39 | 192.190.156.133 | 283 | 2 | 1 | 2 | 3 | 31543 | 3 | 1 | 2 |
| 636 | 9/9/2021 2:35 | 38.79.84.188 | 604 | 2 | 1 | 1 | 2 | 81321 | 4 | 1 | 1 |
| 638 | 9/9/2021 2:42 | 172.101.84.233 | 299 | 1 | 2 | 1 | 4 | 14221 | 1 | 1 | 1 |
| 639 | 9/9/2021 2:38 | 216.185.35.39 | 602 | 1 | 1 | 1 | 3 | 77003 | 3 | 1 | 1 |
| 640 | 9/9/2021 2:43 | 162.237.24.116 | 251 | 2 | 2 | 2 | 2 | 60457 | 2 | 1 | 1 |
| 641 | 9/9/2021 2:40 | 73.72.74.83 | 475 | 1 | 2 | 2 | 3 | 61821 | 2 | 1 | 1 |
| 642 | 9/9/2021 2:43 | 76.16.170.230 | 340 | 1 | 2 | 2 | 3 | 60050 | 2 | 1 | 1 |
| 643 | 9/9/2021 2:44 | 72.235.11.185 | 292 | 2 | 2 | 2 | 2 | 96707 | 4 | 1 | 1 |
| 644 | 9/9/2021 2:38 | 161.77.106.185 | 711 | 1 | 1 | 2 | 2 | 80302 | 4 | 1 | 2 |
| 645 | 9/9/2021 2:44 | 162.203.81.1 | 508 | 1 | 1 | 1 | 2 | 48124 | 2 | 1 | 2 |
| 646 | 9/9/2021 2:51 | 72.130.184.185 | 209 | 2 | 1 | 2 | 2 | 96786 | 4 | 1 | 1 |
| 647 | 9/9/2021 2:40 | 74.91.48.155 | 968 | 1 | 1 | 1 | 3 | 10451 | 1 | 1 | 1 |
| 648 | 9/9/2021 2:45 | 71.223.73.252 | 664 | 2 | 2 | 1 | 3 | 85053 | 4 | 1 | 1 |
| 650 | 9/9/2021 2:49 | 73.61.213.51 | 451 | 2 | 1 | 1 | 4 | 01824 | 1 | 1 | 1 |
| 651 | 9/9/2021 2:52 | 216.227.59.31 | 300 | 2 | 2 | 2 | 4 | 12173 | 1 | 1 | 1 |
| 652 | 9/9/2021 2:53 | 76.173.137.115 | 230 | 1 | 2 | 1 | 2 | 96706 | 4 | 1 | 1 |
| 654 | 9/9/2021 2:50 | 141.158.46.177 | 617 | 1 | 1 | 1 | 3 | 19050 | 1 | 1 | 1 |
| 655 | 9/9/2021 2:53 | 8.44.143.21 | 466 | 1 | 2 | 1 | 2 | 65721 | 2 | 1 | 1 |
| 656 | 9/9/2021 2:52 | 8.44.143.35 | 515 | 2 | 1 | 1 | 3 | 10011 | 1 | 1 | 2 |
| 657 | 9/9/2021 2:54 | 99.191.33.37 | 460 | 2 | 2 | 2 | 4 | 91387 | 4 | 1 | 2 |
| 658 | 9/9/2021 2:54 | 68.162.69.156 | 486 | 2 | 1 | 1 | 4 | 19063 | 1 | 1 | 1 |
| 659 | 9/9/2021 2:58 | 216.86.79.167 | 248 | 2 | 1 | 1 | 3 | 48917 | 2 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 632 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 3 | 3 | 1 | 2 | 1 |
| 633 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 634 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 3 | 1 |
| 636 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 638 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 |
| 639 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 3 | 3 | 1 | 3 | 1 |
| 640 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 641 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 642 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 643 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 644 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 645 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 646 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 647 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 648 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 650 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 1 |
| 651 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 652 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 654 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 655 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 656 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 657 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 658 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |
| 659 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                        Page 194

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 632 | 7 | 1 | 1 | 1 | | 5 | 1 | mariott | |
| 633 | 7 | 1 | 1 | 1 | | 1 | 1 | | 1 |
| 634 | 7 | 1 | 2 | | | 6 | 1 | Mariott | |
| 636 | 7 | 2 | 1 | 1 | | 1 | 1 | marriot | |
| 638 | 7 | 1 | 1 | 1 | | 4 | 1 | marriott | |
| 639 | 7 | 2 | 2 | | | 5 | 1 | Delta | |
| 640 | 7 | 1 | 1 | 1 | | 2 | 1 | ALTA | |
| 641 | 7 | 1 | 1 | 1 | | 2 | 1 | | 1 |
| 642 | 7 | 1 | 1 | 1 | | 6 | 1 | | 1 |
| 643 | 7 | 1 | 1 | 1 | | 1 | 1 | | 1 |
| 644 | 7 | 2 | 1 | 1 | | 1 | 1 | marriott | |
| 645 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriot Hotels | |
| 646 | 7 | 1 | 1 | 1 | | 1 | 1 | | 1 |
| 647 | 7 | 2 | 2 | | | 3 | 1 | | 1 |
| 648 | 7 | 1 | 1 | 2 | 1 | 3 | 1 | Expedia | |
| 650 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |
| 651 | 7 | 1 | 1 | 1 | | 4 | 1 | Marriott | |
| 652 | 7 | 1 | 1 | 1 | | 2 | 1 | ALTA HOTEL | |
| 654 | 7 | 1 | 1 | 1 | | 6 | 1 | Marriott International. | |
| 655 | 7 | 1 | 1 | 1 | | 5 | 1 | delta hotel | |
| 656 | 7 | 2 | 2 | | | 3 | 1 | Expedia | |
| 657 | 7 | 1 | 1 | 1 | | 4 | 1 | Expedia.com | |
| 658 | 7 | 2 | 1 | 1 | | 3 | 1 | Expedia | |
| 659 | 7 | 3 | 1 | 1 | | 6 | 1 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 632 | the name of the hotel | | 2 | | |
| 633 | | | 1 | | 1 |
| 634 | It's at the top of the page | | 1 | Credit cards bonus points | |
| 636 | it's on the website | | 2 | | |
| 638 | ad indicates this | | 1 | many other hotel chains | |
| 639 | Having the name at the top of the page | | 2 | | |
| 640 | | 1 | 1 | Self-service laundry service | |
| 641 | | | 3 | | |
| 642 | | | 1 | | 1 |
| 643 | | | 2 | | |
| 644 | the name of it is in right corner of page | | 2 | | |
| 645 | The logo and text in the top left | | 1 | Food services and bath products | |
| 646 | | | 2 | | |
| 647 | | | 2 | | |
| 648 | its great for their facilities | | 1 | delta hotels | |
| 650 | Hotel Name | | 2 | | |
| 651 | the ad states "alta Hotel by Marriott..." | | 1 | Marriott Courtyard | |
| 652 | | 1 | 1 | | 1 |
| 654 | | 1 | 2 | | |
| 655 | amazing | | 2 | | |
| 656 | it is clear | | 1 | it is good for people and have a good price and a good room | |
| 657 | Expedia was displayed at top of page and bottom of page.  It is an online website that offers hotels for booking. | | 1 | Expedia offers booking for plane flights. | |
| 658 | It's the aggregator and logo is at the top of the page | | 2 | | |
| 659 | | | 2 | | |

Exhibit 9 - Isaacson Expert Report

Page 196

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 632 | | | 2 | | |
| 633 | | | 3 | | |
| 634 | listed on the page | | 2 | | |
| 636 | | | 1 | MARRIOTT | |
| 638 | i know this from other interaction | | 1 | marriott | |
| 639 | | | 3 | | |
| 640 | | 1 | 2 | | |
| 641 | | | 1 | | 1 |
| 642 | | | 3 | | |
| 643 | | | 2 | | |
| 644 | | | 3 | | |
| 645 | It says it on the webpage | | 1 | Altia | |
| 646 | | | 2 | | |
| 647 | | | 1 | | 1 |
| 648 | they gives a great service | | 2 | | |
| 650 | | | 1 | other Marriott hotels | |
| 651 | it's nothing from the ad that tells me this, it's just general information | | 1 | | 1 |
| 652 | | | 3 | | |
| 654 | | | 1 | | 1 |
| 655 | | | 3 | | |
| 656 | i was in it in the past year | | 1 | | 1 |
| 657 | I saw the schedule for checking plane flights on one the the websites. | | 3 | | |
| 658 | | | 3 | | |
| 659 | | | 3 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 632 | | | | |
| 633 | | | | |
| 634 | | | | |
| 636 | it's on website | | | |
| 638 | know from other interaction | | | |
| 639 | | | Hotel service | |
| 640 | | | | |
| 641 | | | | |
| 642 | | | | |
| 643 | | | | |
| 644 | | | | |
| 645 | The top left of the webpage | | | |
| 646 | | | | |
| 647 | | | | |
| 648 | | | | |
| 650 | I don't know | | | |
| 651 | | | | |
| 652 | | | | |
| 654 | | | | |
| 655 | | | | |
| 656 | | | | |
| 657 | | | | |
| 658 | | | | |
| 659 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code1 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code2 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code3 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code4 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code5 |
|---|---|---|---|---|---|---|---|
| 632 | | | 3 | 8 | | | |
| 633 | | | 99 | | | | |
| 634 | | | 3 | 8 | 98 | | |
| 636 | | | 3 | 8 | | | |
| 638 | | | 3 | 8 | 9 | | |
| 639 | | | 3 | 8 | | | |
| 640 | | | 6 | 98 | | | |
| 641 | | | 99 | | | | |
| 642 | | | 99 | | | | |
| 643 | | | 99 | | | | |
| 644 | | | 3 | 8 | | | |
| 645 | | | 3 | 6 | 8 | 98 | |
| 646 | | | 99 | | | | |
| 647 | | | 99 | | | | |
| 648 | | | 3 | 7 | 98 | | |
| 650 | | | 3 | 8 | | | |
| 651 | | | 3 | 6 | 8 | | |
| 652 | | | 6 | | | | |
| 654 | | | 3 | | | | |
| 655 | | | 3 | | | | |
| 656 | | | 7 | 8 | 9 | 98 | |
| 657 | | | 7 | 8 | 98 | | |
| 658 | | | 7 | 8 | | | |
| 659 | | | 99 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 632 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 28409 | | 1 |
| 633 | | 2 | 2 | 2 | 2 | 2 | 2 | 60004 | | 1 |
| 634 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 31543 | | 1 |
| 636 | | 2 | 2 | 2 | 2 | 2 | 2 | 81321 | | 1 |
| 638 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 14221 | | 1 |
| 639 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 77003 | | 1 |
| 640 | | 2 | 2 | 2 | 2 | 2 | 2 | 60457 | | 1 |
| 641 | | 2 | 2 | 2 | 2 | 2 | 2 | 61821 | | 1 |
| 642 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60050 | | 1 |
| 643 | | 2 | 2 | 2 | 2 | 2 | 2 | 96707 | | 1 |
| 644 | | 2 | 2 | 2 | 2 | 2 | 2 | 80302 | | 1 |
| 645 | | 2 | 2 | 2 | 2 | 2 | 2 | 48124 | | 1 |
| 646 | | 2 | 2 | 2 | 2 | 2 | 2 | 96786 | | 1 |
| 647 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10451 | | 1 |
| 648 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 95053 | 85053 | 1 |
| 650 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 01824 | | 1 |
| 651 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 12173 | | 1 |
| 652 | | 2 | 2 | 2 | 2 | 2 | 2 | 96706 | | 1 |
| 654 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 19050 | | 1 |
| 655 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 65721 | | 1 |
| 656 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10011 | | 1 |
| 657 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 91387 | | 1 |
| 658 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 19063 | | 1 |
| 659 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 48917 | | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                          Page 200

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_ in_seconds | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 660 | 9/9/2021 2:41 | 23.84.8.254 | 1397 | 2 | 2 | 1 | 4 | 63128 | 2 | 1 | 1 |
| 661 | 9/9/2021 2:56 | 69.122.41.245 | 534 | 2 | 2 | 1 | 4 | 10604 | 1 | 1 | 1 |
| 662 | 9/9/2021 2:37 | 107.132.182.199 | 1728 | 1 | 2 | 1 | 3 | 48150 | 2 | 1 | 2 |
| 663 | 9/9/2021 2:49 | 45.71.19.103 | 1062 | 1 | 1 | 1 | 3 | 80022 | 4 | 1 | 2 |
| 664 | 9/9/2021 3:02 | 73.73.90.194 | 331 | 1 | 1 | 2 | 3 | 60073 | 2 | 1 | 1 |
| 665 | 9/9/2021 3:11 | 73.75.73.182 | 274 | 1 | 2 | 2 | 3 | 60447 | 2 | 1 | 1 |
| 667 | 9/9/2021 3:07 | 74.211.23.28 | 610 | 2 | 2 | 2 | 4 | 84790 | 4 | 1 | 2 |
| 669 | 9/9/2021 2:54 | 38.79.101.163 | 1444 | 1 | 1 | 1 | 3 | 02852 | 1 | 1 | 3 |
| 670 | 9/9/2021 3:17 | 104.129.255.148 | 3543 | 2 | 1 | 1 | 3 | 48430 | 2 | 1 | 1 |
| 675 | 9/9/2021 10:10 | 71.185.208.42 | 249 | 2 | 2 | 1 | 3 | 19125 | 1 | 1 | 2 |
| 676 | 9/9/2021 10:10 | 198.210.76.62 | 296 | 1 | 2 | 1 | 4 | 67601 | 2 | 1 | 2 |
| 677 | 9/9/2021 10:09 | 76.5.123.180 | 351 | 1 | 2 | 1 | 3 | 17225 | 1 | 1 | 2 |
| 678 | 9/9/2021 10:11 | 67.160.161.59 | 267 | 1 | 2 | 1 | 4 | 97477 | 4 | 1 | 1 |
| 679 | 9/9/2021 10:10 | 68.32.70.108 | 370 | 2 | 1 | 2 | 4 | 49525 | 2 | 1 | 2 |
| 680 | 9/9/2021 10:09 | 23.226.16.6 | 419 | 2 | 1 | 2 | 3 | 90024 | 4 | 1 | 1 |
| 681 | 9/9/2021 10:10 | 65.215.117.43 | 472 | 1 | 1 | 1 | 3 | 10016 | 1 | 1 | 1 |
| 684 | 9/9/2021 10:15 | 47.34.125.232 | 255 | 2 | 1 | 2 | 3 | 63089 | 2 | 1 | 1 |
| 685 | 9/9/2021 10:12 | 66.230.102.133 | 420 | 1 | 2 | 2 | 4 | 99516 | 4 | 1 | 1 |
| 686 | 9/9/2021 10:11 | 65.189.37.137 | 511 | 1 | 2 | 1 | 4 | 45243 | 2 | 1 | 3 |
| 687 | 9/9/2021 10:11 | 73.202.202.149 | 506 | 1 | 2 | 1 | 3 | 95121 | 4 | 1 | 1 |
| 688 | 9/9/2021 10:13 | 68.32.71.254 | 374 | 2 | 1 | 1 | 4 | 49321 | 2 | 1 | 1 |
| 691 | 9/9/2021 10:10 | 174.102.120.16 | 626 | 1 | 2 | 1 | 4 | 45011 | 2 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 660 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 661 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 3 | 2 | 2 | 1 |
| 662 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 663 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 664 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 665 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 667 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 |
| 669 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 670 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 675 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 676 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 677 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 |
| 678 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 679 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 680 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 681 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 684 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 |
| 685 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 686 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 687 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 688 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 691 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 660 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 661 | 7 | 2 | 2 | | | 5 | 1 | Marriott | |
| 662 | 7 | 2 | 1 | 1 | | 2 | 1 | Alta hotel | |
| 663 | 7 | 2 | 1 | 1 | | 3 | 1 | Booking holdings | |
| 664 | 7 | 1 | 1 | 1 | | 1 | 1 | | 1 |
| 665 | 7 | 1 | 1 | 1 | | 2 | 1 | | 1 |
| 667 | 7 | 2 | 2 | | | 6 | 1 | marriot | |
| 669 | 7 | 2 | 1 | 1 | | 4 | 1 | Alta | |
| 670 | 7 | 2 | 1 | 1 | | 5 | 1 | delta hotels | |
| 675 | 7 | 2 | 1 | 1 | | 2 | 1 | Alta | |
| 676 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriot | |
| 677 | 7 | 2 | 1 | 1 | | 1 | 1 | marriott | |
| 678 | 7 | 1 | 1 | 2 | 1 | 2 | 1 | Marriott | |
| 679 | 7 | 2 | 1 | 1 | | 1 | 1 | Mariott | |
| 680 | 7 | 2 | 1 | 1 | | 2 | 1 | marriot | |
| 681 | 7 | 2 | 2 | | | 4 | 1 | | 1 |
| 684 | 7 | 2 | 2 | | | 3 | 1 | Delta | |
| 685 | 7 | 2 | 2 | | | 1 | 1 | Delta by Marriott | |
| 686 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriott | |
| 687 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriott | |
| 688 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriot | |
| 691 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 660 | the hotel is titled "Alta Hotels by Marriott" | | 1 | Marriott Resorts<br>Marriott Bonvoy<br>J W Marriott hotels<br>Marriott hotels | |
| 661 | On a Marriott website | | 2 | | |
| 662 | i saw that name in the image. | | 1 | every perfect stay someonecan earn points | |
| 663 | It is very important | | 1 | Best hotels and accommodations | |
| 664 | | | 3 | | |
| 665 | | | 3 | | |
| 667 | the whole survey is about Marriot hotels | | 3 | | |
| 669 | can't remember | | 1 | everything | |
| 670 | delta hotels richmond dowantown | | 2 | | |
| 675 | because it say it in the top left hand corner. I guess the hotels are owned by Marriot though | | 2 | | |
| 676 | It says so in the blue box on left side of screen. | | 2 | | |
| 677 | because it says marriott | | 1 | lots of hotels and such | |
| 678 | That information was included in the ad | | 1 | Other hotel brands | |
| 679 | because it says Delta by Mariott | | 1 | Sheraton, Courtyard by Mariott | |
| 680 | the name at the first picture | | 2 | | |
| 681 | | | 1 | | 1 |
| 684 | Delta Hotels by Marriott | | 2 | | |
| 685 | The first thing I saw in the top left corner was "Delta" then Marriott | | 1 | Definitely other hotels, also I believe they sell the linens and toiletries as well. | |
| 686 | I see the Marriott name on the web page | | 1 | Marriott offers other branded hotels | |
| 687 | It says so on the webpage. | | 1 | Hotels and stays. | |
| 688 | name on website | | 1 | Courtyard, Marroit hotels, JW Marriot | |
| 691 | It is clearly noted. Delta is a hotel brand within the Marriott family. | | 1 | Marriott Hotles, Courtyard, Fairfield Inns, Springhill Suites, Westin, W, Sheraton, AC, | |

Exhibit 9 - Isaacson Expert Report

Page 204

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 660 | Marriott has been around for a very long time. They are a huge company with lots of accommodations.  They may even do catering for the airline industry as well | | 2 | | |
| 661 | | | 3 | | |
| 662 | there is written in the image.i think it should be bonous. | | 1 | Marriott Bonvoy | |
| 663 | It is very good | | 1 | Booking | |
| 664 | | | 3 | | |
| 665 | | | 3 | | |
| 667 | | | 1 | | 1 |
| 669 | the pictuer | | 1 | can't remember | |
| 670 | | | 1 | marriot bonvoy | |
| 675 | | | 3 | | |
| 676 | | | 1 | Not sure, but they are all connected with some one else. | |
| 677 | past experience | | 3 | | |
| 678 | There was a listing of those brands included with this ad | | 1 | Sheraton | |
| 679 | I saw it at the bottom of the webpage | | 1 | The whole collection of Mariott properties | |
| 680 | | | 1 | | 1 |
| 681 | | | 1 | | 1 |
| 684 | | | 1 | Marriott | |
| 685 | Because they showed the name brand of the toiletries. | | 1 | Marriott | |
| 686 | I've stayed at other Marriott hotels | | 2 | | |
| 687 | I can read the website. | | 3 | | |
| 688 | know the brand | | 1 | Marriot | |
| 691 | They, and others, are indicated at or near the bottom of the page | | 1 | They are all components of Marriott International | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 660 | | | | |
| 661 | | | | |
| 662 | i find it from the image | | | |
| 663 | It is very useful | | | |
| 664 | | | | |
| 665 | | | | |
| 667 | | | | |
| 669 | everything | | | |
| 670 | every thing | | | |
| 675 | | | | |
| 676 | | 1 | | |
| 677 | | | | |
| 678 | Assumption | | | |
| 679 | There were tons of other properties listed at the bottom | | | |
| 680 | | | | |
| 681 | | | | |
| 684 | it states | | | 1 |
| 685 | Because it clearly states Marriott Bonvoy in the text down the page. | | | |
| 686 | | | | |
| 687 | | | | |
| 688 | brand name | | | |
| 691 | The corporate name is well known, and is clearly noted at the bottom of the page. | | | |

Exhibit 9 - Isaacson Expert Report                                              Page 206

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 660 | | | 3 | 6 | 8 | 98 | |
| 661 | | | 3 | 8 | | | |
| 662 | | | 3 | 6 | 8 | 98 | |
| 663 | | | 4 | 98 | | | |
| 664 | | | 99 | | | | |
| 665 | | | 99 | | | | |
| 667 | | | 3 | 98 | | | |
| 669 | | | 6 | 8 | | | |
| 670 | | | 3 | | | | |
| 675 | | | 3 | 6 | 8 | | |
| 676 | | | 3 | 8 | 98 | | |
| 677 | | | 3 | 8 | 9 | | |
| 678 | | | 3 | 8 | | | |
| 679 | | | 3 | 8 | | | |
| 680 | | | 3 | 8 | | | |
| 681 | | | 99 | | | | |
| 684 | | | 3 | 8 | | | |
| 685 | | | 3 | 8 | 98 | | |
| 686 | | | 3 | 8 | 9 | | |
| 687 | | | 3 | 8 | | | |
| 688 | | | 3 | 8 | 9 | | |
| 691 | | | 3 | 8 | 9 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 660 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 63128 | | 1 |
| 661 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10604 | | 1 |
| 662 | | 2 | 2 | 2 | 2 | 2 | 2 | 48150 | | 1 |
| 663 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 80022 | | 1 |
| 664 | | 2 | 2 | 2 | 2 | 2 | 2 | 60073 | | 1 |
| 665 | | 2 | 2 | 2 | 2 | 2 | 2 | 60447 | | 1 |
| 667 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 84790 | | 1 |
| 669 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 02852 | | 1 |
| 670 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 48430 | | 1 |
| 675 | | 2 | 2 | 2 | 2 | 2 | 2 | 19125 | | 1 |
| 676 | | 2 | 2 | 2 | 2 | 2 | 2 | 67601 | | 1 |
| 677 | | 2 | 2 | 2 | 2 | 2 | 2 | 17225 | | 1 |
| 678 | | 2 | 2 | 2 | 2 | 2 | 2 | 97477 | | 1 |
| 679 | | 2 | 2 | 2 | 2 | 2 | 2 | 49525 | | 1 |
| 680 | | 2 | 2 | 2 | 2 | 2 | 2 | 90024 | | 1 |
| 681 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10016 | | 1 |
| 684 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 63089 | | 1 |
| 685 | | 2 | 2 | 2 | 2 | 2 | 2 | 99516 | | 1 |
| 686 | | 2 | 2 | 2 | 2 | 2 | 2 | 45243 | | 1 |
| 687 | | 2 | 2 | 2 | 2 | 2 | 2 | 95121 | | 1 |
| 688 | | 2 | 2 | 2 | 2 | 2 | 2 | 49321 | | 1 |
| 691 | | 2 | 2 | 2 | 2 | 2 | 2 | 45011 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 693 | 9/9/2021 10:16 | 73.235.187.138 | 300 | 1 | 1 | 2 | 4 | 93619 | 4 | 1 | 2 |
| 696 | 9/9/2021 10:11 | 75.82.95.5 | 632 | 1 | 1 | 1 | 4 | 91321 | 4 | 1 | 1 |
| 697 | 9/9/2021 10:19 | 23.246.83.42 | 303 | 1 | 1 | 1 | 4 | 11693 | 1 | 1 | 3 |
| 698 | 9/9/2021 10:20 | 47.196.73.94 | 279 | 1 | 2 | 1 | 4 | 33594 | 3 | 1 | 1 |
| 699 | 9/9/2021 10:20 | 69.174.157.100 | 325 | 2 | 1 | 1 | 4 | 47909 | 2 | 1 | 1 |
| 701 | 9/9/2021 10:20 | 108.4.155.244 | 374 | 1 | 2 | 1 | 4 | 12189 | 1 | 1 | 1 |
| 703 | 9/9/2021 10:15 | 172.245.224.48 | 757 | 1 | 1 | 2 | 2 | 10011 | 1 | 1 | 2 |
| 704 | 9/9/2021 10:19 | 66.31.215.115 | 517 | 1 | 2 | 2 | 4 | 02632 | 1 | 1 | 1 |
| 705 | 9/9/2021 10:11 | 23.226.24.49 | 991 | 1 | 2 | 1 | 3 | 07960 | 1 | 1 | 1 |
| 706 | 9/9/2021 10:12 | 107.214.112.136 | 953 | 1 | 2 | 1 | 3 | 95367 | 4 | 1 | 1 |
| 708 | 9/9/2021 10:20 | 73.34.13.3 | 569 | 2 | 1 | 2 | 4 | 80219 | 4 | 1 | 1 |
| 709 | 9/9/2021 10:21 | 165.225.221.77 | 590 | 2 | 1 | 2 | 3 | 12533 | 1 | 1 | 1 |
| 710 | 9/9/2021 10:25 | 47.139.1.25 | 404 | 2 | 1 | 1 | 4 | 90049 | 4 | 1 | 2 |
| 711 | 9/9/2021 10:21 | 50.199.65.138 | 712 | 2 | 1 | 2 | 2 | 19008 | 1 | 1 | 1 |
| 712 | 9/9/2021 10:24 | 72.219.127.135 | 876 | 2 | 1 | 1 | 4 | 92620 | 4 | 1 | 1 |
| 713 | 9/9/2021 10:22 | 24.188.23.253 | 1504 | 2 | 2 | 1 | 4 | 07876 | 1 | 1 | 1 |
| 715 | 9/9/2021 10:19 | 24.117.133.217 | 2120 | 2 | 1 | 1 | 4 | 85266 | 4 | 1 | 2 |
| 716 | 9/9/2021 10:19 | 104.0.228.21 | 2173 | 1 | 2 | 2 | 2 | 72901 | 3 | 1 | 1 |
| 720 | 9/9/2021 13:13 | 72.201.69.165 | 418 | 1 | 2 | 1 | 3 | 85748 | 4 | 1 | 1 |
| 721 | 9/9/2021 13:16 | 97.70.226.234 | 376 | 1 | 2 | 1 | 4 | 48154 | 2 | 1 | 2 |

Exhibit 9 - Isaacson Expert Report                                                                                    Page 209

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 693 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 696 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 697 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 698 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 699 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 701 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 703 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 704 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 |
| 705 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 706 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 708 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 709 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 710 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 711 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 712 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 713 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 715 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 716 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 720 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 721 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 693 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |
| 696 | 7 | 2 | 1 | 1 | | 2 | 1 | marriott | |
| 697 | 7 | 2 | 2 | | | 3 | 1 | marriott | |
| 698 | 7 | 2 | 1 | 1 | | 4 | 1 | | 1 |
| 699 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 701 | 7 | 2 | 1 | 1 | | 3 | 1 | Delta Hotels by Marriott | |
| 703 | 7 | 2 | 2 | | | 6 | 1 | alta hotels richmond downtown | |
| 704 | 7 | 2 | 2 | | | 3 | 1 | | 1 |
| 705 | 7 | 2 | 2 | | | 4 | 1 | ALTA | |
| 706 | 7 | 2 | 1 | 1 | | 1 | 1 | marriott | |
| 708 | 7 | 3 | 1 | 1 | | 4 | 1 | Marriott | |
| 709 | 7 | 1 | 2 | | | 3 | 1 | expedia | |
| 710 | 7 | 2 | 1 | 1 | | 3 | 1 | Travel Advisor | |
| 711 | 7 | 2 | 2 | | | 6 | 1 | Marriott | |
| 712 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 713 | 7 | 2 | 1 | 1 | | 3 | 1 | Expedia | |
| 715 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 716 | 7 | 1 | 1 | 1 | | 6 | 1 | | 1 |
| 720 | 7 | 1 | 2 | | | 2 | 1 | Marriott Bonvoy | |
| 721 | 7 | 2 | 1 | 1 | | 6 | 1 | AKA HOTELS | |

Exhibit 9 - Isaacson Expert Report                                        Page 211

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 693 | The hotel brand is shown several times | | 2 | | |
| 696 | prominently | | 1 | regis<br>W<br>westin<br>jw marriott | |
| 697 | It says it | | 3 | | |
| 698 | | | 1 | | 1 |
| 699 | The name of the hotel | | 3 | | |
| 701 | It says "Delta Hotels by marriott" | | 1 | other Marriott properties and branded hotels | |
| 703 | Through the picture and the equipment in the picture | | 2 | | |
| 704 | | | 1 | | 1 |
| 705 | IT IS GOOD BRAND | | 1 | ALTA -FREEFLY SYSTEMS | |
| 706 | it clearly says in the ad | | 1 | | 1 |
| 708 | The corporate name is in the the heading of "Alta Hotels" Richmond VA | | 1 | Other hotel properties through the US, and internationally | |
| 709 | the way the listings are shown | | 3 | | |
| 710 | Web pages looks like Travel Advisor pages. | | 2 | | |
| 711 | Because the main site that this link originated from was the marriott site | | 1 | Marriott offers hotel brands for every budget and lifestyle. | |
| 712 | Alta Hotels by Marriott Richmond Downtown. The "Marriott" is part of Hotel Name | | 1 | Marriott operates other Hotel brands like Marriott Hotels, W Hotel and rental apartments | |
| 713 | I saw it listed at the bottom of the webpage | | 1 | Marriott properties | |
| 715 | It says so: "Alta Hotels by Marriott" | | 1 | Courtyard by Marriott, Marriott, Ritz Carlton, timeshares, Fairfield | |
| 716 | | | 2 | | |
| 720 | The name is listed in the middle of the web page. | | 1 | Marriott Courtyard | |
| 721 | ITS STATED IN THE AD | | 2 | | |

Exhibit 9 - Isaacson Expert Report    Page 212

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 693 | | | 1 | Delta, which is probably one of many subdivisions of Marriott | |
| 696 | have stayed | | 1 | marriott | |
| 697 | | | 1 | Delta | |
| 698 | | | 1 | | 1 |
| 699 | | | 3 | | |
| 701 | Marriott operates many hotels other than Delta Hotels. | | 1 | Marriott | |
| 703 | | | 3 | | |
| 704 | | | 3 | | |
| 705 | IT IS FAMOUS BRAND | | 2 | | |
| 706 | | | 1 | marriott | |
| 708 | I'm very familiar with the Marriott brand of hotels | | 2 | | |
| 709 | | | 3 | | |
| 710 | | | 1 | Travel Advisor | |
| 711 | I am familiar with the marriott brand. | | 1 | Because it is owned by Marriott. | |
| 712 | Marriott Internal is the largest hotel chain in United States. | | 3 | | |
| 713 | It said during the description that this was a Marriott property | | 3 | | |
| 715 | As I recall from past travels, they own those and several more brands: Bonvoy being one. | | 1 | I can't recall all of them. I believe it includes, Bonvoy, Courtyard, Ritz Carlton & Fairfield Inn. | |
| 716 | | | 3 | | |
| 720 | I have stayed at a Marriott Courtyard before. | | 3 | | |
| 721 | | | 3 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 693 | It is shown in several places | | | |
| 696 | marriott is associated with the name | | | |
| 697 | It says it | Hotels | | |
| 698 | | | | |
| 699 | | | | |
| 701 | the word BY after Delta Hotels... Delta BY marriott. | | | |
| 703 | | | | |
| 704 | | | | |
| 705 | | | | |
| 706 | the company name is in the picture | | | |
| 708 | | | | |
| 709 | | | | |
| 710 | The set-up for displays on web pages are familiar to me | | | |
| 711 | | 1 | | |
| 712 | | | | |
| 713 | | | | |
| 715 | Memory | | | |
| 716 | | | | |
| 720 | | | | |
| 721 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 693 | | | 3 | 8 | | | |
| 696 | | | 3 | 9 | | | |
| 697 | | | 3 | 8 | | | |
| 698 | | | 99 | | | | |
| 699 | | | 3 | 8 | | | |
| 701 | | | 3 | 8 | | | |
| 703 | | | 6 | 8 | | | |
| 704 | | | 99 | | | | |
| 705 | | | 6 | 98 | | | |
| 706 | | | 3 | 8 | | | |
| 708 | | | 3 | 6 | 8 | 9 | |
| 709 | | | 7 | 8 | | | |
| 710 | | | 7 | 98 | | | |
| 711 | | | 3 | 8 | 9 | | |
| 712 | | | 3 | 6 | | | |
| 713 | | | 3 | 7 | 8 | | |
| 715 | | | 3 | 6 | 8 | 9 | |
| 716 | | | 99 | | | | |
| 720 | | | 3 | 8 | 9 | | |
| 721 | | | 5 | 8 | | | |

Exhibit 9 - Isaacson Expert Report    Page 215

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 693 | | 2 | 2 | 2 | 2 | 2 | 2 | 93619 | | 1 |
| 696 | | 2 | 2 | 2 | 2 | 2 | 2 | 91321 | | 1 |
| 697 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 11693 | | 1 |
| 698 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33594 | | 1 |
| 699 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 47909 | | 1 |
| 701 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 12189 | | 1 |
| 703 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10011 | | 1 |
| 704 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 02632 | | 1 |
| 705 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 07960 | | 1 |
| 706 | | 2 | 2 | 2 | 2 | 2 | 2 | 95367 | | 1 |
| 708 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 80219 | | 1 |
| 709 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 12533 | | 1 |
| 710 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 90049 | | 1 |
| 711 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 19008 | | 1 |
| 712 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 92620 | | 1 |
| 713 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 07876 | | 1 |
| 715 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85266 | | 1 |
| 716 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 72901 | | 1 |
| 720 | | 2 | 2 | 2 | 2 | 2 | 2 | 85748 | | 1 |
| 721 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4814 | 48154 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                           Page 216

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 722 | 9/9/2021 13:17 | 73.109.157.46 | 318 | 2 | 2 | 1 | 4 | 98059 | 4 | 1 | 2 |
| 723 | 9/9/2021 13:19 | 68.75.9.105 | 247 | 1 | 1 | 1 | 4 | 60189 | 2 | 1 | 1 |
| 724 | 9/9/2021 13:13 | 24.240.41.144 | 625 | 2 | 2 | 1 | 4 | 53717 | 2 | 1 | 1 |
| 725 | 9/9/2021 13:17 | 76.170.121.82 | 386 | 1 | 2 | 1 | 4 | 91351 | 4 | 1 | 3 |
| 726 | 9/9/2021 13:20 | 24.14.181.247 | 327 | 2 | 2 | 1 | 4 | 60174 | 2 | 1 | 1 |
| 727 | 9/9/2021 13:18 | 172.89.151.58 | 453 | 2 | 1 | 1 | 4 | 90638 | 4 | 1 | 1 |
| 728 | 9/9/2021 13:19 | 47.225.98.195 | 724 | 2 | 2 | 1 | 4 | 49424 | 2 | 1 | 1 |
| 729 | 9/9/2021 13:24 | 67.133.146.166 | 438 | 1 | 2 | 1 | 3 | 48079 | 2 | 1 | 2 |
| 730 | 9/9/2021 13:23 | 47.149.122.187 | 508 | 1 | 1 | 1 | 4 | 92346 | 4 | 1 | 3 |
| 731 | 9/9/2021 13:27 | 162.211.34.213 | 280 | 2 | 1 | 1 | 4 | 61761 | 2 | 1 | 1 |
| 732 | 9/9/2021 13:21 | 18.117.146.74 | 637 | 1 | 2 | 1 | 4 | 91786 | 4 | 1 | 3 |
| 733 | 9/9/2021 13:25 | 107.132.182.250 | 410 | 2 | 2 | 1 | 3 | 64132 | 2 | 1 | 1 |
| 734 | 9/9/2021 13:25 | 67.184.222.142 | 439 | 1 | 2 | 1 | 4 | 60098 | 2 | 1 | 1 |
| 735 | 9/9/2021 13:24 | 75.113.187.220 | 524 | 2 | 1 | 1 | 3 | 93312 | 4 | 1 | 1 |
| 736 | 9/9/2021 13:28 | 99.76.241.59 | 313 | 1 | 1 | 2 | 4 | 44145 | 2 | 1 | 1 |
| 737 | 9/9/2021 13:28 | 65.183.180.162 | 313 | 2 | 2 | 2 | 3 | 48001 | 2 | 1 | 1 |
| 738 | 9/9/2021 13:27 | 63.157.207.74 | 381 | 1 | 2 | 1 | 4 | 80203 | 4 | 1 | 1 |
| 740 | 9/9/2021 13:24 | 72.201.148.99 | 545 | 2 | 1 | 1 | 4 | 85051 | 4 | 1 | 3 |
| 741 | 9/9/2021 13:29 | 76.227.240.250 | 325 | 1 | 1 | 1 | 3 | 48124 | 2 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                     Page 217

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 722 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 1 |
| 723 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |
| 724 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 |
| 725 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| 726 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 3 | 1 |
| 727 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 728 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 2 | 1 |
| 729 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 |
| 730 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 731 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 732 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 733 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 734 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 735 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 736 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 737 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 738 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 740 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 741 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 722 | 7 | 1 | 1 | 1 | | 5 | 1 | Marriott | |
| 723 | 7 | 1 | 2 | | | 4 | 1 | Mariott | |
| 724 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 725 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriott | |
| 726 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriott | |
| 727 | 7 | 1 | 1 | 1 | | 3 | 1 | Hyatt | |
| 728 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriott | |
| 729 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriott | |
| 730 | 7 | 1 | 1 | 1 | | 4 | 1 | Marriott | |
| 731 | 7 | 1 | 2 | | | 4 | 1 | | 1 |
| 732 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott | |
| 733 | 7 | 1 | 1 | 2 | 1 | 4 | 1 | Marriot | |
| 734 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |
| 735 | 7 | 2 | 2 | | | 3 | 1 | expedia | |
| 736 | 7 | 3 | 1 | 1 | | 2 | 1 | Marriot | |
| 737 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriot | |
| 738 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |
| 740 | 7 | 1 | 1 | 1 | | 4 | 1 | Marriott | |
| 741 | 7 | 2 | 1 | 1 | | 1 | 1 | Delta hotels | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 219

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 722 | Says Bonvoy Marriott on the image | | 2 | | |
| 723 | name in description | | 2 | | |
| 724 | Name below Delta at the top of the page along with other Marriott ads. | | 1 | Many different properties at many price points. | |
| 725 | Marriott incarnations | | 2 | | |
| 726 | Marriott is named on the website several times | | 1 | Bathroom essentials | |
| 727 | The building looks like a Seattle Hyatt establishment. | | 1 | Tours, flights, apartments | |
| 728 | You can read the word Marriott Bonvoy | | 2 | | |
| 729 | Because there Written welcome to Alta hotels by Marriott | | 1 | | 1 |
| 730 | because Marriott is Hospitality Company that owns many different hotels | | 2 | | |
| 731 | | | 2 | | |
| 732 | It's on Marriot's Bonvoy website. Although it says "Alta", that would be a "brand" of Marriot so Marriot now is the responsible owner/operator of the hotel. | | 1 | The "owner/operator" as I see it owns and operates a number of Hotel chains. | |
| 733 | The prices of Hotels | | 1 | The Holiday packs | |
| 734 | it said Delta hotels   BY MARRIOTT,  so the BY MARRIOT made me feel that they are behind this | | 1 | Marriott offers  a full line of hotels,  such as Delta, courtyard,  etc | |
| 735 | its on the website an i look at this site often | | 1 | rent own anairbnb | |
| 736 | The website mentioned the name. | | 1 | Wifi/yoga/ | |
| 737 | It was listed under Delta | | 2 | | |
| 738 | It says Delta Hotels by Marriott | | 1 | Multiple hotel brands | |
| 740 | Because it says Alta Hotels by Marriott right at the top | | 2 | | |
| 741 | saw the brand name | | 1 | | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                    Page 220

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 722 | | | 2 | | |
| 723 | | | 1 | Mariott | |
| 724 | Bonvoy screen along with a list of Marriott brands listed at the bottom of the page. | | 3 | | |
| 725 | | | 2 | | |
| 726 | There was a picture that showed shampoo etc. and I believe it said you could buy them | | 1 | Marriott | |
| 727 | Expedia does all this. | | 1 | Expedia | |
| 728 | | | 1 | Alta hotels | |
| 729 | | | 1 | Marriott bonvoy | |
| 730 | | | 3 | | |
| 731 | | | 1 | I don't know | |
| 732 | Marriot is the "owner/operator" and that is a large brand conglomerate. | | 1 | All of the Marriot brands. | |
| 733 | I think this is a great offer | | 1 | | 1 |
| 734 | What makes me say that the companies just listed are owned by Marriott, the fact that Marriott owns them | | 2 | | |
| 735 | its all on the website | | 1 | they all work together | |
| 736 | People are using their laptops. There is a photo of a woman in the yoga pose. | | 3 | | |
| 737 | | | 1 | Delta | |
| 738 | | 1 | 1 | The company operates multiple different hotel brands ... I knew this before today's survey | |
| 740 | | | 2 | | |
| 741 | | | 2 | | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 221

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| **722** | | | | |
| **723** | it looks good | | | |
| **724** | | | | |
| **725** | | | | |
| **726** | Alta appears to be a brand or line owned by Marriott, jut like Westin and others | | | |
| **727** | | 1 | | |
| **728** | The heading in Blue has the name. | | | |
| **729** | Because it's written right there | | | |
| **730** | | | | |
| **731** | I don't know | | | |
| **732** | All the brands under the "Marriot" brand name would be affiliated with each other. | | | |
| **733** | | | | |
| **734** | | | | |
| **735** | i know they do | | | |
| **736** | | | | |
| **737** | They are listed upper left corner | | | 1 |
| **738** | | 1 | | |
| **740** | | | | |
| **741** | | | | |

Exhibit 9 - Isaacson Expert Report

Page 222

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 722 | | | 3 | 8 | | | |
| 723 | | | 3 | 8 | | | |
| 724 | | | 3 | 8 | | | |
| 725 | | | 3 | | | | |
| 726 | | | 3 | 6 | 8 | 98 | |
| 727 | | | 5 | 7 | 98 | | |
| 728 | | | 3 | 6 | 8 | | |
| 729 | | | 3 | 6 | 8 | | |
| 730 | | | 3 | 98 | | | |
| 731 | | | 99 | | | | |
| 732 | | | 3 | 6 | 8 | | |
| 733 | | | 3 | 98 | | | |
| 734 | | | 3 | 8 | | | |
| 735 | | | 7 | 8 | 9 | | |
| 736 | | | 3 | 8 | 98 | | |
| 737 | | | 2 | 3 | 8 | | |
| 738 | | | 3 | 8 | 9 | | |
| 740 | | | 3 | 6 | 8 | | |
| 741 | | | 3 | 8 | | | |

Exhibit 9 - Isaacson Expert Report                                                                                    Page 223

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 722 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 98059 | | 1 |
| 723 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60189 | | 1 |
| 724 | | 2 | 2 | 2 | 2 | 2 | 2 | 53717 | | 1 |
| 725 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 91351 | | 1 |
| 726 | | 2 | 2 | 2 | 2 | 2 | 2 | 60174 | | 1 |
| 727 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 90638 | | 1 |
| 728 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 49424 | | 1 |
| 729 | | 2 | 2 | 2 | 2 | 2 | 2 | 48079 | | 1 |
| 730 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 92346 | | 1 |
| 731 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 61761 | | 1 |
| 732 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 91786 | | 1 |
| 733 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 64132 | | 1 |
| 734 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60098 | | 1 |
| 735 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 93312 | | 1 |
| 736 | | 2 | 2 | 2 | 2 | 2 | 2 | 44145 | | 1 |
| 737 | | 2 | 2 | 2 | 2 | 2 | 2 | 48001 | | 1 |
| 738 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 80203 | | 1 |
| 740 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85051 | | 1 |
| 741 | | 2 | 2 | 2 | 2 | 2 | 2 | 48124 | | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                     Page 224

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 742 | 9/9/2021 13:29 | 73.14.108.53 | 459 | 2 | 2 | 2 | 3 | 80128 | 4 | 1 | 1 |
| 744 | 9/9/2021 13:29 | 162.227.217.77 | 584 | 2 | 1 | 1 | 4 | 49720 | 2 | 1 | 1 |
| 745 | 9/9/2021 13:38 | 162.231.164.36 | 274 | 2 | 2 | 2 | 2 | 91301 | 4 | 1 | 2 |
| 746 | 9/9/2021 13:40 | 97.116.158.52 | 185 | 1 | 1 | 1 | 4 | 55438 | 2 | 1 | 1 |
| 747 | 9/9/2021 13:35 | 160.3.178.77 | 497 | 1 | 1 | 2 | 4 | 87144 | 4 | 1 | 2 |
| 748 | 9/9/2021 13:19 | 91.229.105.213 | 1860 | 1 | 1 | 1 | 3 | 64012 | 2 | 1 | 2 |
| 749 | 9/9/2021 13:36 | 45.237.85.225 | 1121 | 2 | 1 | 2 | 2 | 47978 | 2 | 1 | 2 |
| 750 | 9/9/2021 13:38 | 68.109.182.60 | 1014 | 1 | 2 | 1 | 4 | 85021 | 4 | 1 | 1 |
| 751 | 9/9/2021 13:46 | 68.47.108.165 | 635 | 2 | 2 | 1 | 3 | 55075 | 2 | 1 | 2 |
| 752 | 9/9/2021 14:01 | 12.192.30.99 | 290 | 2 | 2 | 2 | 2 | 92399 | 4 | 1 | 1 |
| 753 | 9/9/2021 14:02 | 209.212.53.238 | 490 | 1 | 1 | 2 | 2 | 80012 | 4 | 1 | 1 |
| 755 | 9/9/2021 14:18 | 107.4.88.86 | 739 | 1 | 2 | 1 | 4 | 48386 | 2 | 1 | 1 |
| 756 | 9/9/2021 15:32 | 172.221.227.219 | 256 | 1 | 1 | 1 | 4 | 65049 | 2 | 1 | 1 |
| 757 | 9/9/2021 15:31 | 174.104.207.217 | 316 | 1 | 2 | 1 | 4 | 44087 | 2 | 1 | 1 |
| 758 | 9/9/2021 15:31 | 184.155.150.24 | 349 | 2 | 1 | 2 | 4 | 86323 | 4 | 1 | 2 |
| 759 | 9/9/2021 15:32 | 68.229.184.104 | 448 | 1 | 2 | 2 | 4 | 68157 | 2 | 1 | 2 |
| 760 | 9/9/2021 15:33 | 64.60.240.190 | 484 | 2 | 2 | 1 | 4 | 95712 | 4 | 1 | 1 |
| 762 | 9/9/2021 15:33 | 47.36.130.58 | 579 | 1 | 1 | 2 | 4 | 98631 | 4 | 1 | 3 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 225

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 742 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
| 744 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 745 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 746 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 1 |
| 747 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 748 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 749 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 750 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 751 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 752 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 | 1 |
| 753 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 755 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 3 | 3 | 1 | 2 | 1 |
| 756 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 757 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 758 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 759 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 760 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 762 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 742 | 7 | 2 | 2 | | | 4 | 1 | Marriott | |
| 744 | 7 | 1 | 1 | 1 | | 3 | 1 | marriott | |
| 745 | 7 | 2 | 2 | | | 6 | 1 | | 1 |
| 746 | 7 | 1 | 1 | 1 | | 2 | 1 | alta | |
| 747 | 7 | 2 | 1 | 1 | | 4 | 1 | expedia | |
| 748 | 7 | 2 | 1 | 1 | | 5 | 1 | hayyat | |
| 749 | 7 | 2 | 1 | 1 | | 5 | 1 | Delta hotels | |
| 750 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriot | |
| 751 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriot | |
| 752 | 7 | 2 | 2 | | | 6 | 1 | Marriot | |
| 753 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriot | |
| 755 | 7 | 1 | 1 | 1 | | 2 | 1 | marriott | |
| 756 | 7 | 2 | 1 | 1 | | 1 | 1 | marriott | |
| 757 | 7 | 2 | 1 | 1 | | 6 | 1 | marriott | |
| 758 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 759 | 7 | 1 | 1 | 1 | | 4 | 1 | Marriott | |
| 760 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| 762 | 7 | 2 | 2 | | | 3 | 1 | Mariott | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 742 | Alta hotels "by Marriot"... | | 1 | amenities/cleaning and safety | |
| 744 | the sign says delta hotel by marriott | | 1 | timeshare rentals, prib=vate home rentals and severalother brands of greater or lesser costs | |
| 745 | | | 3 | | |
| 746 | words marriott | | 1 | | 1 |
| 747 | that is the site you book your stay at | | 1 | they offer breakfast and travel info | |
| 748 | because they always had increadeble designs | | 1 | wifi | |
| 749 | the place | | 3 | | |
| 750 | It says Delta Hotels BY Marriott saying to me at least that while it is Delta Hotel by name that they fall under the Marriott umbrella. | | 1 | I can't necessarily give you specifics sitting here without looking it up, but the Marriott umbrella has several other lodging options that fall into their family and may have other holdings as well. | |
| 751 | its in the hotel name - Alta Hotels by Marriott | | 1 | Other hotels, I'm aware that the large brands have multiple smaller brands - I think its dumb, if its a marriott just call it a marriott. | |
| 752 | I'm pretty sure I saw that name | | 2 | | |
| 753 | the webpage says that in the link and also under the logo it says Marriot again | | 1 | I think they also are in charge of timeshare properties in addition to operation hotels | |
| 755 | On the webpage, they are stating the Marriott Bonvoy, part of the Marriott partners | | 2 | | |
| 756 | labels | | 1 | bonvoy | |
| 757 | tied into the Bonvoy reservation system | | 1 | | 1 |
| 758 | I read Marriott on the screen. | | 2 | | |
| 759 | It says Marriott in the notes above the photo. | | 1 | Other levels of hotels at different prices. | |
| 760 | The name is on the website | | 1 | Other hotels.  Offer of discounts based on age, member status, armed service affiliation, etc. | |
| 762 | Delta Hotels by Marriott Richmond Downtown in large blue print at top of page | | 1 | travel rewards, other branded hotels by same company | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 742 | It's shown below the pictures of the hotel | | 1 | Marriott | |
| 744 | I travel a good bit and am aware of Marriotts products | | 1 | Marriott | |
| 745 | | | 3 | | |
| 746 | | | 1 | marriott | |
| 747 | it says it in the discription | | 1 | the hotels and the car rentals | |
| 748 | because i saw this on the website | | 1 | luxury | |
| 749 | | | 1 | I don't know | |
| 750 | As a traveler and a consumer it's just something I know from looking to and/or booking travel in the past. I shop to make sure I'm getting the best possible deal I can and I've come across their offering several times. | | 1 | Again......I can't tell you specifics sitting here without looking them up. I know from experience that they are part of a larger groupl of lodging and possibly other ventures. | |
| 751 | using multiple names seems manipulative, like they don't want to be associated with the property, but want also don't want to loose the business that comes with their name recognition. | | 1 | Marriott | |
| 752 | | | 1 | Mariott | |
| 753 | I know this from previous knowledge not from the ad listed above | | 1 | Marriot is connected with the Alta Hotels company | |
| 755 | | | 1 | Marriott | |
| 756 | labels | | 2 | | |
| 757 | | | 1 | bonvoy | |
| 758 | | | 2 | | |
| 759 | I've seen them on other pages like this. | | 3 | | |
| 760 | Experience on their other hotel sites. | | 3 | | |
| 762 | Seen it in tv ads | | 1 | It's part of a family of hotels including Sheraton Inns | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 742 | Alta Hotels "by Marriott"... | | | |
| 744 | Its in the name | | | |
| 745 | | | | |
| 746 | bonvoy | | | |
| 747 | it states it in the ad | | | |
| 748 | i know their designs well | | | |
| 749 | | 1 | | |
| 750 | Again..........I know as a consumer who has looked into booking a hotel/lodging and other things in the past that they have other holdings etc...in the lodging industry as well as possibly other areas. Possibly Union Pay is one of them as I see it on the site. | | | |
| 751 | again, its in the name. | | | |
| 752 | | 1 | | |
| 753 | It is mentioned at least 3 different times in different sections in the listed ad above | | | |
| 755 | It states in on the page: Welcome to Alta Hotels by Marriott. It also has the BONVoy by Marriott. | | | |
| 756 | | | | |
| 757 | in the advertisemenrt | | | |
| 758 | | | | |
| 759 | | | | |
| 760 | | | | |
| 762 | I saw it in a tv ad | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 742 | | | 3 | 6 | 8 | 98 | |
| 744 | | | 3 | 8 | 9 | 98 | |
| 745 | | | 99 | | | | |
| 746 | | | 3 | 6 | 8 | | |
| 747 | | | 7 | 8 | 98 | | |
| 748 | | | 5 | 8 | 9 | 98 | |
| 749 | | | 3 | 98 | | | |
| 750 | | | 3 | 8 | 9 | 98 | |
| 751 | | | 3 | 6 | 8 | 98 | |
| 752 | | | 3 | 8 | | | |
| 753 | | | 3 | 6 | 8 | 9 | |
| 755 | | | 3 | 6 | 8 | | |
| 756 | | | 3 | | | | |
| 757 | | | 3 | 8 | | | |
| 758 | | | 3 | 8 | | | |
| 759 | | | 3 | 8 | 9 | | |
| 760 | | | 3 | 8 | 9 | | |
| 762 | | | 3 | 8 | 9 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 742 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 80128 | | 1 |
| 744 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 49720 | | 1 |
| 745 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 91301 | | 1 |
| 746 | | 2 | 2 | 2 | 2 | 2 | 2 | 55438 | | 1 |
| 747 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 87144 | | 1 |
| 748 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 64012 | | 1 |
| 749 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 47978 | | 1 |
| 750 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85021 | | 1 |
| 751 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 55075 | | 1 |
| 752 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 92399 | | 1 |
| 753 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 80012 | | 1 |
| 755 | | 2 | 2 | 2 | 2 | 2 | 2 | 48386 | | 1 |
| 756 | | 2 | 2 | 2 | 2 | 2 | 2 | 65049 | | 1 |
| 757 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 44087 | | 1 |
| 758 | | 2 | 2 | 2 | 2 | 2 | 2 | 86323 | | 1 |
| 759 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 68157 | | 1 |
| 760 | | 2 | 2 | 2 | 2 | 2 | 2 | 95712 | | 1 |
| 762 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 98631 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 764 | 9/9/2021 15:38 | 70.189.230.201 | 400 | 2 | 1 | 1 | 4 | 89052 | 4 | 1 | 1 |
| 765 | 9/9/2021 15:30 | 75.85.218.27 | 928 | 2 | 2 | 1 | 4 | 92262 | 4 | 1 | 1 |
| 766 | 9/9/2021 15:33 | 76.178.181.109 | 765 | 1 | 2 | 2 | 3 | 99163 | 4 | 1 | 1 |
| 767 | 9/9/2021 15:35 | 67.5.100.173 | 664 | 2 | 2 | 2 | 3 | 99223 | 4 | 1 | 1 |
| 768 | 9/9/2021 15:37 | 107.213.14.215 | 972 | 2 | 2 | 2 | 4 | 60647 | 2 | 1 | 2 |
| 770 | 9/9/2021 16:44 | 24.236.238.112 | 676 | 1 | 2 | 2 | 4 | 48451 | 2 | 1 | 2 |
| 771 | 9/9/2021 16:46 | 66.244.104.7 | 712 | 1 | 2 | 1 | 2 | 46112 | 2 | 1 | 1 |
| 772 | 9/9/2021 16:50 | 98.144.110.154 | 738 | 2 | 1 | 1 | 4 | 53150 | 2 | 1 | 3 |
| 773 | 9/9/2021 16:51 | 99.25.39.219 | 747 | 1 | 2 | 1 | 4 | 94587 | 4 | 1 | 1 |
| 774 | 9/9/2021 17:38 | 107.9.143.222 | 765 | 1 | 1 | 1 | 2 | 44052 | 2 | 1 | 1 |
| 775 | 9/9/2021 17:40 | 65.185.48.103 | 681 | 1 | 2 | 2 | 3 | 43065 | 2 | 1 | 1 |
| 776 | 9/9/2021 17:43 | 98.240.141.187 | 831 | 2 | 2 | 1 | 4 | 55347 | 2 | 1 | 1 |
| 777 | 9/9/2021 17:53 | 45.48.58.212 | 427 | 2 | 2 | 1 | 4 | 90029 | 4 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report    Page 233

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 764 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 765 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |
| 766 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 767 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| 768 | 1 | 1 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 770 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 771 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 772 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 |
| 773 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 774 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 775 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 1 |
| 776 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 777 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 764 | 7 | 1 | 2 | | | 2 | 1 | Marriott | |
| 765 | 7 | 2 | 1 | 1 | | 5 | 1 | marriot bonvoy | |
| 766 | 7 | 2 | 1 | 2 | 1 | 4 | 1 | Marriott | |
| 767 | 7 | 2 | 1 | 1 | | 1 | 1 | Delta | |
| 768 | 7 | 1 | 2 | | | 3 | 1 | Marriott | |
| 770 | 7 | 3 | 1 | 1 | | 6 | 1 | Alta | |
| 771 | 7 | 3 | 1 | 1 | | 5 | 1 | Delta | |
| 772 | 7 | 3 | 1 | 1 | | 6 | 1 | | 1 |
| 773 | 7 | 2 | 1 | 1 | | 5 | 1 | Marriott | |
| 774 | 7 | 2 | 1 | 1 | | 6 | 1 | marriott | |
| 775 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriott owns and the hotel brand is Delta | |
| 776 | 7 | 3 | 2 | | | 5 | 1 | Marriott | |
| 777 | 7 | 2 | 2 | | | 6 | 1 | alta | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 764 | the phrase "Alta Hotels by Marriott" is a big clue... | | 1 | Marriott Hotels generally, and various sub-brands | |
| 765 | the page says it | | 1 | sorry, not on this page | |
| 766 | It says by Marriott | | 2 | | |
| 767 | Delta logo on the webpage | | 1 | Marriott bonvoy | |
| 768 | It says Delta Hotel by Marriott | | 1 | Buffet Breakfast WiFi Free Parking Free cribs, dry cleaning | |
| 770 | First word in the hotels name | | 1 | Pet friendly<br>Pool | |
| 771 | Saw the name delta | | 1 | Indoor pool etc | |
| 772 | | | 3 | | |
| 773 | The link says it | | 1 | JW Marriott<br>Courtyard<br>Residence Inn<br>Fairfield Inn<br>Sheraton<br>W<br>Le Meridien<br>Ritz Carlton<br>St Regis<br>Westin<br>Four Points | |
| 774 | The website title leads me to believe that "marriott" may be the owner of the web page. Marriott is a popular name. It rings a bell. is Catchy. as well as easy to say. | | 1 | After viewing the page and browsing for other services offered. id imagine Marriott offers full vacation planning. cruises etc. although i would not have noticed if i wasnt looking for other services. the question made me look for it. | |
| 775 | Marriott is listed below the name of the hotel, Delta | | 1 | | 1 |
| 776 | Marriott and Marriott Bonny brands are all over the site.  Also website root is Marriott.com | | 1 | Other hotel chains like Fairfield Inn, Residence Inn, etc. | |
| 777 | alta | | 1 | alta | |

Exhibit 9 - Isaacson Expert Report                                                                                    Page 236

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 764 | I'm just aware of Marriott Hotels, have stayed in some at one time or another. | | 2 | | |
| 765 | | 1 | 1 | marriot | |
| 766 | | | 1 | Alta | |
| 767 | Marriott logo on the page | | 3 | | |
| 768 | Because it is listed on the page as you scroll down | | 1 | Marriott | |
| 770 | It was printed on t he page | | 3 | | |
| 771 | Ad says it | | 1 | Bonvoy | |
| 772 | | | 1 | Marriott | |
| 773 | I am familiar with Marriott | | 2 | | |
| 774 | Scrolling down and looking at the advertisement boxes. Although they weren't super present. i had to look for them. | | 1 | | 1 |
| 775 | | | 1 | Marriott | |
| 776 | The search yielded all these chains under the Marriott.com domain | | 3 | | |
| 777 | alta | | 1 | alta | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 764 | | | | |
| 765 | the page says it | | | |
| 766 | It states Alta hotels | | | |
| 767 | | | offer reservation at Marriott hotel | |
| 768 | It's right in the name of the Delta Hotel by MARRIOTT | | | |
| 770 | | | | |
| 771 | Rewards level 4 | | All hotel products | |
| 772 | The Marriott name appears in the add | | | |
| 773 | | | | |
| 774 | | | | |
| 775 | Marriott is shown under the brand of hotel | | | |
| 776 | | | | |
| 777 | its good | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code1 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code2 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code3 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code4 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code5 |
|---|---|---|---|---|---|---|---|
| 764 | | | 3 | 6 | 8 | 9 | |
| 765 | | | 3 | 8 | | | |
| 766 | | | 3 | 6 | 8 | | |
| 767 | | | 3 | 8 | | | |
| 768 | | | 3 | 8 | 98 | | |
| 770 | | | 6 | 8 | 98 | | |
| 771 | | | 3 | 8 | 98 | | |
| 772 | | | 3 | 8 | | | |
| 773 | | | 3 | 8 | 9 | | |
| 774 | | | 3 | 8 | 98 | | |
| 775 | | | 3 | 8 | | | |
| 776 | | | 3 | 8 | | | |
| 777 | | | 6 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 764 | | 2 | 2 | 2 | 2 | 2 | 2 | 89052 | | 1 |
| 765 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 92262 | | 1 |
| 766 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 99163 | | 1 |
| 767 | | 2 | 2 | 2 | 2 | 2 | 2 | 99223 | | 1 |
| 768 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60647 | | 1 |
| 770 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 48451 | | 1 |
| 771 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 46112 | | 1 |
| 772 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 53150 | | 1 |
| 773 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 94587 | | 1 |
| 774 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 44052 | | 1 |
| 775 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 43065 | | 1 |
| 776 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 55347 | | 1 |
| 777 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 90029 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 779 | 9/9/2021 18:51 | 73.248.77.100 | 442 | 1 | 1 | 2 | 4 | 07095 | 1 | 1 | 2 |
| 781 | 9/9/2021 18:57 | 24.21.53.140 | 389 | 2 | 1 | 2 | 4 | 97215 | 4 | 1 | 1 |
| 782 | 9/9/2021 18:59 | 72.1.63.82 | 252 | 2 | 2 | 2 | 4 | 29566 | 3 | 1 | 1 |
| 783 | 9/9/2021 18:52 | 108.20.169.64 | 712 | 1 | 2 | 2 | 4 | 01776 | 1 | 1 | 3 |
| 784 | 9/9/2021 18:51 | 108.28.99.195 | 858 | 1 | 1 | 2 | 4 | 20111 | 3 | 1 | 1 |
| 785 | 9/9/2021 19:00 | 98.223.197.4 | 426 | 1 | 1 | 2 | 4 | 60461 | 2 | 1 | 1 |
| 786 | 9/9/2021 18:59 | 50.54.42.128 | 509 | 2 | 1 | 2 | 4 | 44460 | 2 | 1 | 2 |
| 788 | 9/9/2021 19:08 | 68.3.173.39 | 592 | 1 | 2 | 2 | 4 | 85253 | 4 | 1 | 3 |
| 789 | 9/9/2021 19:22 | 63.248.95.191 | 330 | 2 | 2 | 2 | 4 | 84087 | 4 | 1 | 1 |
| 790 | 9/9/2021 19:09 | 12.0.64.213 | 1320 | 1 | 1 | 2 | 4 | 95321 | 4 | 1 | 2 |
| 792 | 9/9/2021 21:25 | 98.26.91.169 | 292 | 1 | 2 | 2 | 2 | 27713 | 3 | 1 | 2 |
| 793 | 9/9/2021 21:23 | 24.99.119.20 | 543 | 2 | 2 | 2 | 4 | 30340 | 3 | 1 | 3 |
| 794 | 9/9/2021 21:24 | 73.120.195.178 | 594 | 1 | 2 | 2 | 2 | 60453 | 2 | 1 | 1 |
| 795 | 9/9/2021 21:24 | 47.232.121.177 | 698 | 1 | 2 | 2 | 4 | 63801 | 2 | 1 | 2 |
| 796 | 9/9/2021 23:14 | 174.83.180.183 | 472 | 2 | 2 | 1 | 4 | 89702 | 4 | 1 | 1 |
| 798 | 9/10/2021 0:00 | 174.72.145.74 | 627 | 1 | 2 | 1 | 3 | 89044 | 4 | 1 | 1 |
| 799 | 9/10/2021 0:59 | 23.226.31.240 | 498 | 2 | 2 | 2 | 3 | 35401 | 3 | 1 | 1 |
| 800 | 9/10/2021 0:59 | 174.54.183.212 | 524 | 1 | 2 | 2 | 4 | 17055 | 1 | 1 | 2 |
| 801 | 9/10/2021 1:03 | 73.136.232.248 | 315 | 2 | 1 | 2 | 3 | 77018 | 3 | 1 | 1 |
| 803 | 9/10/2021 1:03 | 70.236.171.41 | 430 | 2 | 1 | 1 | 4 | 29501 | 3 | 1 | 3 |
| 804 | 9/10/2021 1:05 | 174.202.225.41 | 365 | 1 | 1 | 2 | 3 | 11213 | 1 | 1 | 1 |
| 805 | 9/10/2021 1:09 | 65.215.70.60 | 319 | 2 | 1 | 2 | 2 | 10028 | 1 | 1 | 1 |
| 806 | 9/10/2021 1:11 | 73.166.103.246 | 289 | 1 | 2 | 2 | 3 | 77024 | 3 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                                              Page 241

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 779 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 781 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 782 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 783 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 |
| 784 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 785 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 786 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 788 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 789 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 1 | 1 |
| 790 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 792 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 793 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 |
| 794 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 795 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 796 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 798 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 799 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 800 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 1 |
| 801 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 803 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 2 | 3 | 1 |
| 804 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 805 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 806 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 242

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 779 | 7 | 3 | 1 | 1 | | 2 | 1 | Marriott | |
| 781 | 7 | 2 | 2 | | | 4 | 1 | Marriott | |
| 782 | 7 | 3 | 1 | 1 | | 1 | 1 | | 1 |
| 783 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 784 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriot | |
| 785 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriott | |
| 786 | 7 | 2 | 1 | 1 | | 2 | 1 | alta by marriott | |
| 788 | 7 | 3 | 1 | 1 | | 4 | 1 | Marriott | |
| 789 | 7 | 2 | 2 | | | 4 | 1 | Marriott | |
| 790 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |
| 792 | 7 | 2 | 1 | 1 | | 5 | 1 | Marriott | |
| 793 | 7 | 1 | 1 | 1 | | 5 | 1 | Marriott | |
| 794 | 7 | 1 | 1 | 1 | | 6 | 1 | | 1 |
| 795 | 7 | 1 | 1 | 1 | | 6 | 1 | Alta | |
| 796 | 7 | 1 | 2 | | | 5 | 1 | Delta Hotels | |
| 798 | 7 | 1 | 1 | 1 | | 6 | 1 | | 1 |
| 799 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| 800 | 7 | 1 | 1 | 1 | | 1 | 1 | Delta | |
| 801 | 7 | 1 | 1 | 1 | | 1 | 1 | | 1 |
| 803 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriott | |
| 804 | 7 | 2 | 2 | | | 4 | 1 | | 1 |
| 805 | 7 | 2 | 2 | | | 4 | 1 | | 1 |
| 806 | 7 | 1 | 1 | 1 | | 1 | 1 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 779 | List at bottom of site | | 2 | | |
| 781 | Name of hotel | | 3 | | |
| 782 | | | 2 | | |
| 783 | The webpage refers to Marriott Bonvoy and it said Delta Hotels by Marriott. | | 1 | Residence Inn Fairfield Inn | |
| 784 | IT says it in the corner | | 1 | Soapbox soap,lotion | |
| 785 | Several boxes indicate the Marriott name.  Welcome to Alta Hotels by Marriott. Marriot Bonvoy | | 3 | | |
| 786 | it says so in the description | | 1 | soap box is an ammenity as is wifi | |
| 788 | The name is on the ad | | 3 | | |
| 789 | It says Alta hotels by Marriott. | | 1 | Vacation options.  Other hotel lines. | |
| 790 | The name is Marriott Richmond Downtown | | 1 | Marriott Vacation Club Resorts | |
| 792 | The website is Marriott.com | | 2 | | |
| 793 | Marriott (Bonvoy) is shown to the right of "sign-in". | | 1 | I believe that Fairfield Inns are part of the Marriott hotels. | |
| 794 | | | 2 | | |
| 795 | Alta | | 3 | | |
| 796 | Says Delta Hotels in Richmond | | 1 | Marriott Hotels | |
| 798 | | | 1 | | 1 |
| 799 | It is very easy to know | | 1 | Hotel and Transport | |
| 800 | It says in the top left corner | | 1 | free water, workspace, restaurant, Soapbox products | |
| 801 | | | 3 | | |
| 803 | The word Marriott is printed in the ad | | 1 | Other hotal chains across the World | |
| 804 | | | 2 | | |
| 805 | | | 1 | | 1 |
| 806 | | | 3 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 779 | | | 3 | | |
| 781 | | | 3 | | |
| 782 | | | 1 | | 1 |
| 783 | I have stayed in other Marriott, like Residence Inn. | | 1 | Marriott | |
| 784 | Says it in the ad | | 1 | Delta hotel | |
| 785 | | | 3 | | |
| 786 | it said it in the site | | 1 | marriott | |
| 788 | | | 1 | Expedia | |
| 789 | Because I belong to Marriott and get lots of emails from them. | | 1 | | 1 |
| 790 | I have heard of these, seen them, or known people who use them. | | 2 | | |
| 792 | | | 3 | | |
| 793 | Because I've stayed in a Fairfield Inn before and I believe I made the reservation through Marriott. | | 3 | | |
| 794 | | | 1 | | 1 |
| 795 | | | 1 | Merriott | |
| 796 | Says so in the ad | | 1 | Marriott | |
| 798 | | | 1 | | 1 |
| 799 | It is very easy to know | | 1 | Bonvoy | |
| 800 | I read it on the website | | 1 | Marriott | |
| 801 | | | 2 | | |
| 803 | In the past I have stayed at many different hotels owned by Marriott and I use to be a rewards member ( might still be) | | 3 | | |
| 804 | | | 3 | | |
| 805 | | | 2 | | |
| 806 | | | 2 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 779 | | | | |
| 781 | | | | |
| 782 | | | | |
| 783 | It says it on the web page. | | | |
| 784 | IT says Delta hotels | | | |
| 785 | | | | |
| 786 | indicated on the site | | | |
| 788 | The bottom of the ad tells you that | | | |
| 789 | | | | |
| 790 | | | | |
| 792 | | | | |
| 793 | | | | |
| 794 | | | | |
| 795 | That is the wed site. | | | |
| 796 | Says so in the ad | | | |
| 798 | | | | |
| 799 | It is very easy to know | | | |
| 800 | It mentions the Marriott in the website | | Soapbox products, workspace, restaurant (food), water | |
| 801 | | | | |
| 803 | | | | |
| 804 | | | | |
| 805 | | | | |
| 806 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 779 | | | 3 | 8 | | | |
| 781 | | | 3 | 8 | | | |
| 782 | | | 99 | | | | |
| 783 | | | 3 | 8 | 9 | | |
| 784 | | | 3 | 8 | 98 | | |
| 785 | | | 3 | 6 | 8 | | |
| 786 | | | 3 | 6 | 8 | 98 | |
| 788 | | | 3 | 7 | 8 | | |
| 789 | | | 3 | 6 | 8 | 9 | |
| 790 | | | 3 | 8 | 9 | | |
| 792 | | | 3 | 8 | | | |
| 793 | | | 3 | 8 | 9 | | |
| 794 | | | 99 | | | | |
| 795 | | | 3 | 6 | 8 | | |
| 796 | | | 3 | 8 | | | |
| 798 | | | 99 | | | | |
| 799 | | | 3 | | | | |
| 800 | | 1 | 3 | 8 | 98 | | |
| 801 | | | 99 | | | | |
| 803 | | | 3 | 8 | 9 | | |
| 804 | | | 99 | | | | |
| 805 | | | 99 | | | | |
| 806 | | | 99 | | | | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 247

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 779 | | 2 | 2 | 2 | 2 | 2 | 2 | 07095 | | 1 |
| 781 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 97215 | | 1 |
| 782 | | 2 | 2 | 2 | 2 | 2 | 2 | 29566 | | 1 |
| 783 | | 2 | 2 | 2 | 2 | 2 | 2 | 01776 | | 1 |
| 784 | | 2 | 2 | 2 | 2 | 2 | 2 | 20111 | | 1 |
| 785 | | 2 | 2 | 2 | 2 | 2 | 2 | 60461 | | 1 |
| 786 | | 2 | 2 | 2 | 2 | 2 | 2 | 44460 | | 1 |
| 788 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 85253 | | 1 |
| 789 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 84087 | | 1 |
| 790 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 95321 | | 1 |
| 792 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 27713 | | 1 |
| 793 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 30340 | | 1 |
| 794 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 60453 | | 1 |
| 795 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 63801 | | 1 |
| 796 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 89702 | | 1 |
| 798 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 89044 | | 1 |
| 799 | | 2 | 2 | 2 | 2 | 2 | 2 | 35401 | | 1 |
| 800 | | 2 | 2 | 2 | 2 | 2 | 2 | 17055 | | 1 |
| 801 | | 2 | 2 | 2 | 2 | 2 | 2 | 77018 | | 1 |
| 803 | | 2 | 2 | 2 | 2 | 2 | 2 | 29501 | | 1 |
| 804 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 11213 | | 1 |
| 805 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10028 | | 1 |
| 806 | | 2 | 2 | 2 | 2 | 2 | 2 | 77024 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | 9/10/2021 1:06 | 23.28.150.235 | 692 | 2 | 1 | 2 | 4 | 44125 | 2 | 1 | 1 |
| 808 | 9/10/2021 1:18 | 172.58.222.143 | 397 | 2 | 1 | 2 | 4 | 24401 | 3 | 1 | 2 |
| 809 | 9/10/2021 1:20 | 70.177.181.22 | 338 | 2 | 1 | 1 | 4 | 85383 | 4 | 1 | 1 |
| 810 | 9/10/2021 1:00 | 50.231.154.16 | 1845 | 2 | 1 | 2 | 3 | 94583 | 4 | 1 | 1 |
| 811 | 9/10/2021 1:32 | 174.31.239.242 | 161 | 2 | 2 | 2 | 2 | 99205 | 4 | 1 | 1 |
| 812 | 9/10/2021 1:25 | 174.103.0.57 | 658 | 1 | 2 | 2 | 3 | 42301 | 3 | 1 | 1 |
| 813 | 9/10/2021 1:11 | 75.40.53.138 | 1495 | 2 | 1 | 2 | 4 | 30043 | 3 | 1 | 1 |
| 814 | 9/10/2021 1:04 | 65.215.57.151 | 1915 | 2 | 2 | 1 | 3 | 73013 | 3 | 1 | 1 |
| 815 | 9/10/2021 1:32 | 99.104.137.178 | 388 | 2 | 1 | 2 | 4 | 32137 | 3 | 1 | 2 |
| 816 | 9/10/2021 1:30 | 204.195.14.27 | 510 | 2 | 1 | 1 | 3 | 97049 | 4 | 1 | 1 |
| 817 | 9/10/2021 1:15 | 107.77.203.97 | 1806 | 1 | 2 | 2 | 3 | 22043 | 3 | 1 | 1 |
| 818 | 9/10/2021 1:42 | 71.237.254.101 | 458 | 2 | 1 | 2 | 4 | 97209 | 4 | 1 | 1 |
| 819 | 9/10/2021 1:51 | 98.220.226.161 | 392 | 2 | 2 | 2 | 3 | 60016 | 2 | 1 | 1 |
| 820 | 9/10/2021 1:51 | 47.78.241.28 | 733 | 1 | 2 | 2 | 2 | 10011 | 1 | 1 | 2 |
| 821 | 9/10/2021 1:58 | 136.61.222.180 | 362 | 1 | 1 | 2 | 4 | 66227 | 2 | 1 | 1 |
| 823 | 9/10/2021 2:06 | 71.244.112.134 | 288 | 1 | 2 | 1 | 4 | 12077 | 1 | 1 | 1 |
| 825 | 9/10/2021 2:09 | 129.71.250.16 | 229 | 2 | 1 | 1 | 4 | 25311 | 3 | 1 | 2 |
| 826 | 9/10/2021 2:07 | 107.11.24.239 | 332 | 2 | 2 | 1 | 4 | 40391 | 3 | 1 | 1 |
| 827 | 9/10/2021 2:08 | 206.174.124.153 | 297 | 1 | 2 | 1 | 2 | 99669 | 4 | 1 | 1 |
| 828 | 9/10/2021 2:00 | 98.214.13.52 | 795 | 2 | 2 | 2 | 3 | 61604 | 2 | 1 | 1 |
| 830 | 9/10/2021 2:09 | 50.107.124.157 | 391 | 1 | 2 | 2 | 3 | 49240 | 2 | 1 | 1 |
| 831 | 9/10/2021 2:12 | 98.195.217.61 | 255 | 1 | 2 | 2 | 4 | 77554 | 3 | 1 | 3 |
| 832 | 9/10/2021 2:08 | 161.77.102.38 | 598 | 1 | 1 | 1 | 3 | 34113 | 3 | 1 | 1 |
| 833 | 9/10/2021 2:08 | 98.253.111.178 | 622 | 2 | 1 | 2 | 3 | 60804 | 2 | 1 | 1 |
| 835 | 9/10/2021 2:19 | 68.129.16.234 | 372 | 2 | 2 | 2 | 3 | 11795 | 1 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                                      Page 249

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 808 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 809 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 810 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |
| 811 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 812 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 813 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 814 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 815 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 816 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 817 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 818 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 819 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 820 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 821 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 823 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 825 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 826 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 3 | 2 | 1 |
| 827 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 828 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 830 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 831 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 832 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 833 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 835 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                                                    Page 250

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 807 | 7 | 2 | 2 | | | 2 | 1 | Marriot | |
| 808 | 7 | 1 | 1 | 1 | | 4 | 1 | Marriott | |
| 809 | 7 | 1 | 2 | | | 2 | 1 | Mariott | |
| 810 | 7 | 2 | 2 | | | 1 | 1 | DELTA | |
| 811 | 7 | 2 | 2 | | | 3 | 1 | Mariott | |
| 812 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |
| 813 | 7 | 2 | 2 | | | 4 | 1 | Marriott | |
| 814 | 7 | 2 | 1 | 1 | | 1 | 1 | delta | |
| 815 | 7 | 2 | 2 | | | 4 | 1 | | 1 |
| 816 | 7 | 1 | 1 | 1 | | 2 | 1 | | 1 |
| 817 | 7 | 2 | 2 | | | 3 | 1 | Expedia Group | |
| 818 | 7 | 1 | 1 | 1 | | 3 | 1 | Expedia | |
| 819 | 7 | 1 | 1 | 1 | | 4 | 1 | | 1 |
| 820 | 7 | 2 | 1 | 1 | | 3 | 1 | delta | |
| 821 | 7 | 3 | 1 | 1 | | 4 | 1 | Marriott | |
| 823 | 7 | 2 | 1 | 1 | | 2 | 1 | marriott | |
| 825 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| 826 | 7 | 1 | 1 | 1 | | 2 | 1 | mariott | |
| 827 | 7 | 1 | 2 | | | 1 | 1 | DELTA | |
| 828 | 7 | 1 | 1 | 1 | | 3 | 1 | | 1 |
| 830 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 831 | 7 | 3 | 1 | 1 | | 1 | 1 | Marriott | |
| 832 | 7 | 2 | 2 | | | 1 | 1 | Delta Hotels | |
| 833 | 7 | 1 | 1 | 1 | | 4 | 1 | | 1 |
| 835 | 7 | 3 | 1 | 1 | | 4 | 1 | Americsn express | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 251

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 807 | I seen Marriot in small print somewhere on the page. | | 1 | | 1 |
| 808 | it's in the heading "Alta hotels by Marriott | | 1 | different hotels not just Alta | |
| 809 | It says "by Mariott" | | 1 | various hotels, such as Courtyard | |
| 810 | Logo | | 1 | accommodation, dining, spa, and fitness center facilities, as well as hosts venue for events, meetings, and weddings. | |
| 811 | Because I can see the word Marriott | | 2 | | |
| 812 | It is in the title of the hotel | | 1 | Other hotels | |
| 813 | It says Alta Hotels by Marriott | | 2 | | |
| 814 | | 1 | 2 | | |
| 815 | | | 3 | | |
| 816 | | | 2 | | |
| 817 | | 1 | 1 | | 1 |
| 818 | | 1 | 2 | | |
| 819 | | | 2 | | |
| 820 | it was clearly written on the top of the page | | 1 | i like the non smoking room | |
| 821 | Name | | 2 | | |
| 823 | marriott bonvoy | | 1 | spa treatments | |
| 825 | It is a Marriott page for their family of hotels | | 2 | | |
| 826 | Motel name is Alta, owned by marriott | | 2 | | |
| 827 | | 1 | 1 | luggage deposit | |
| 828 | | | 1 | | 1 |
| 830 | On the webpage, it stated, "Delta Hotels by Marriott", so I am sure Marriott is the parent company. | | 1 | Courtyard by Marriott, which is another hotel chain. | |
| 831 | It says Marriott | | 2 | | |
| 832 | It suits the information in this web page. | | 1 | Rooms | |
| 833 | | | 1 | | 1 |
| 835 | The colors and logo | | 1 | Hilton | |

Exhibit 9 - Isaacson Expert Report                                                                                           Page 252

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 807 | | | 1 | | 1 |
| 808 | again, it's in the heading | | 1 | alta | |
| 809 | Experience with Mariott | | 1 | Mariott | |
| 810 | I am already aware of tjis brand services | | 1 | Bonvoy company | |
| 811 | | | 1 | | 1 |
| 812 | Ive seen other hotels by them before | | 1 | Im not sure | |
| 813 | | | 3 | | |
| 814 | | | 1 | | 1 |
| 815 | | | 2 | | |
| 816 | | | 3 | | |
| 817 | | | 2 | | |
| 818 | | | 3 | | |
| 819 | | | 2 | | |
| 820 | | 1 | 1 | marriott | |
| 821 | | | 3 | | |
| 823 | saw it on the website | | 1 | alta | |
| 825 | | | 3 | | |
| 826 | | | 1 | Marriott | |
| 827 | | 1 | 1 | | 1 |
| 828 | | | 1 | | 1 |
| 830 | Both Delta Hotels (i.e. the webpage advertised within this survey) and Courtyard are by Marriott, so it is easy to believe they are shared by the same parent company. | | 1 | Marriott | |
| 831 | | | 1 | | 1 |
| 832 | It is hotel | | 3 | | |
| 833 | | | 1 | | 1 |
| 835 | One of the hotels that are always listed | | 2 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 807 | | | | |
| 808 | it's in the heading | | | |
| 809 | it's there in black and white | | | |
| 810 | It appears at the bottom of the page. Also i already knew that | | Booking, accommodation, dining, spa, and fitness center facilities and soapbox bath Amenities | |
| 811 | | | | |
| 812 | Im not sure | | | |
| 813 | | | | |
| 814 | | | earn points with every perfect stay | |
| 815 | | | | |
| 816 | | | | |
| 817 | | | | |
| 818 | | | | |
| 819 | | | | |
| 820 | it was written on the top of this page "delta by marriott" | | pool gym pet friendly... | |
| 821 | | | | |
| 823 | see the word | | | |
| 825 | | | | |
| 826 | the ad says so | | | |
| 827 | | | Easy to have a rest | |
| 828 | | | | |
| 830 | It is listed on the webpage, "Delta Hotels by Marriott", so it implies Marriott is the parent company. | | | |
| 831 | | | | |
| 832 | | | | |
| 833 | | | | |
| 835 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 807 | | | 3 | 8 | | | |
| 808 | | | 3 | 6 | 8 | | |
| 809 | | | 3 | 8 | 9 | | |
| 810 | | 1 | 3 | 8 | 9 | 98 | |
| 811 | | | 3 | 8 | | | |
| 812 | | | 3 | 8 | 9 | | |
| 813 | | | 3 | 6 | 8 | | |
| 814 | simple made perfect | | 2 | 98 | | | |
| 815 | | | 99 | | | | |
| 816 | | | 99 | | | | |
| 817 | | | 7 | | | | |
| 818 | | | 7 | | | | |
| 819 | | | 99 | | | | |
| 820 | | 1 | 3 | 8 | 98 | | |
| 821 | | | 3 | 8 | | | |
| 823 | | | 3 | 6 | 8 | 98 | |
| 825 | | | 3 | | | | |
| 826 | | | 3 | 6 | 8 | | |
| 827 | | 1 | 2 | 98 | | | |
| 828 | | | 99 | | | | |
| 830 | | | 3 | 8 | | | |
| 831 | | | 3 | 8 | | | |
| 832 | | | 3 | 8 | | | |
| 833 | | | 99 | | | | |
| 835 | | | 4 | 5 | 8 | 98 | |

Exhibit 9 - Isaacson Expert Report

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 807 | | 2 | 2 | 2 | 2 | 2 | 2 | 44125 | | 1 |
| 808 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 24401 | | 1 |
| 809 | | 2 | 2 | 2 | 2 | 2 | 2 | 85383 | | 1 |
| 810 | | 2 | 2 | 2 | 2 | 2 | 2 | 94583 | | 1 |
| 811 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 99205 | | 1 |
| 812 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 42301 | | 1 |
| 813 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 30043 | | 1 |
| 814 | | 2 | 2 | 2 | 2 | 2 | 2 | 73013 | | 1 |
| 815 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 32137 | | 1 |
| 816 | | 2 | 2 | 2 | 2 | 2 | 2 | 97049 | | 1 |
| 817 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 22043 | | 1 |
| 818 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 97209 | | 1 |
| 819 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60016 | | 1 |
| 820 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10011 | | 1 |
| 821 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 66227 | | 1 |
| 823 | | 2 | 2 | 2 | 2 | 2 | 2 | 12077 | | 1 |
| 825 | | 2 | 2 | 2 | 2 | 2 | 2 | 25311 | | 1 |
| 826 | | 2 | 2 | 2 | 2 | 2 | 2 | 40391 | | 1 |
| 827 | | 2 | 2 | 2 | 2 | 2 | 2 | 99669 | | 1 |
| 828 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 61604 | | 1 |
| 830 | | 2 | 2 | 2 | 2 | 2 | 2 | 49240 | | 1 |
| 831 | | 2 | 2 | 2 | 2 | 2 | 2 | 77554 | | 1 |
| 832 | | 2 | 2 | 2 | 2 | 2 | 2 | 34113 | | 1 |
| 833 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60804 | | 1 |
| 835 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 11795 | | 1 |

Exhibit 9 - Isaacson Expert Report

Page 256

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 836 | 9/10/2021 2:19 | 73.221.37.81 | 346 | 1 | 1 | 2 | 4 | 99204 | 4 | 1 | 3 |
| 840 | 9/10/2021 2:20 | 66.176.227.5 | 926 | 2 | 1 | 2 | 3 | 33441 | 3 | 1 | 1 |
| 841 | 9/10/2021 2:34 | 73.45.66.75 | 353 | 2 | 2 | 2 | 3 | 60901 | 2 | 1 | 1 |
| 842 | 9/10/2021 2:07 | 23.226.26.235 | 2026 | 2 | 1 | 1 | 3 | 13309 | 1 | 1 | 3 |
| 843 | 9/10/2021 2:34 | 73.9.200.148 | 438 | 2 | 1 | 2 | 2 | 60619 | 2 | 1 | 1 |
| 844 | 9/10/2021 2:33 | 98.122.216.155 | 876 | 1 | 1 | 2 | 4 | 27577 | 3 | 1 | 1 |
| 845 | 9/10/2021 2:39 | 173.75.16.156 | 516 | 2 | 1 | 2 | 2 | 15147 | 1 | 1 | 1 |
| 846 | 9/10/2021 2:42 | 107.221.27.33 | 426 | 2 | 2 | 2 | 4 | 72223 | 3 | 1 | 1 |
| 847 | 9/10/2021 2:55 | 73.134.143.230 | 681 | 1 | 2 | 2 | 3 | 20685 | 3 | 1 | 1 |
| 848 | 9/10/2021 2:40 | 104.249.27.16 | 1612 | 1 | 1 | 2 | 3 | 76020 | 3 | 1 | 3 |
| 849 | 9/10/2021 2:50 | 76.29.152.162 | 1060 | 1 | 2 | 2 | 4 | 32159 | 3 | 1 | 2 |
| 851 | 9/10/2021 3:06 | 98.212.189.190 | 615 | 2 | 1 | 2 | 3 | 60016 | 2 | 1 | 1 |
| 852 | 9/10/2021 2:54 | 207.228.62.70 | 1446 | 2 | 2 | 2 | 3 | 08401 | 1 | 1 | 1 |
| 853 | 9/10/2021 3:15 | 23.226.31.176 | 820 | 1 | 1 | 2 | 3 | 80010 | 4 | 1 | 1 |
| 854 | 9/10/2021 3:21 | 98.46.65.28 | 551 | 1 | 2 | 2 | 3 | 60506 | 2 | 1 | 1 |
| 855 | 9/10/2021 4:23 | 73.197.35.30 | 321 | 2 | 1 | 2 | 4 | 08012 | 1 | 1 | 3 |
| 856 | 9/10/2021 9:25 | 208.59.118.109 | 219 | 2 | 2 | 2 | 4 | 10128 | 1 | 1 | 1 |
| 857 | 9/10/2021 9:26 | 69.195.247.116 | 192 | 2 | 1 | 2 | 4 | 07735 | 1 | 1 | 1 |
| 858 | 9/10/2021 9:25 | 98.189.221.188 | 287 | 1 | 2 | 2 | 4 | 92780 | 4 | 1 | 1 |
| 859 | 9/10/2021 9:24 | 47.4.212.198 | 417 | 1 | 2 | 2 | 4 | 53585 | 2 | 1 | 2 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 257

Survey Data File

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 836 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 840 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 841 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 842 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 843 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 844 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 |
| 845 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 |
| 846 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 847 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 848 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 849 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 851 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 852 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 853 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 854 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 855 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 856 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 857 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 858 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 859 | 1 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 836 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriot | |
| 840 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriot Bonvoy | |
| 841 | 7 | 2 | 1 | 1 | | 5 | 1 | | 1 |
| 842 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriott Bonvoy | |
| 843 | 7 | 1 | 1 | 1 | | 6 | 1 | | 1 |
| 844 | 7 | 3 | 1 | 1 | | 3 | 1 | Marriott | |
| 845 | 7 | 2 | 2 | | | 5 | 1 | | 1 |
| 846 | 7 | 3 | 1 | 1 | | 3 | 1 | Marriott | |
| 847 | 7 | 2 | 2 | | | 3 | 1 | marriot | |
| 848 | 7 | 2 | 1 | 1 | | 5 | 1 | delta hotel ritechmond | |
| 849 | 7 | 1 | 2 | | | 4 | 1 | Marriott | |
| 851 | 7 | 1 | 1 | 1 | | 4 | 1 | | 1 |
| 852 | 7 | 2 | 2 | | | 6 | 1 | RITZ CARLTON | |
| 853 | 7 | 2 | 1 | 1 | | 3 | 1 | Delta hotels | |
| 854 | 7 | 1 | 1 | 1 | | 4 | 1 | | 1 |
| 855 | 7 | 1 | 2 | | | 3 | 1 | Marriott | |
| 856 | 7 | 1 | 2 | | | 1 | 1 | Marriott | |
| 857 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |
| 858 | 7 | 3 | 1 | 1 | | 2 | 1 | Marriott | |
| 859 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriot | |

Exhibit 9 - Isaacson Expert Report                                                                Page 259

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 836 | Because it was in the title. | | 1 | They own hotels both in U.S. and internationally. | |
| 840 | They offer  the best rate and give me peace of mind when I travel.  Great adventure points for annual Pass, enter to win a Westin Heavenly Bed, good rate. They includes all key amenities and great promotion rate. | | 1 | They offer key amenities like ftness center, pool, pet friendly and high speed internet. It's also offer in room safe. and complementary downtown shutter. many nearly by banks. | |
| 841 | | | 2 | | |
| 842 | | 1 | 1 | | 1 |
| 843 | | | 1 | | 1 |
| 844 | The top heading says Delta by Marriott | | 1 | Marriott is a chain of hotels | |
| 845 | | | 2 | | |
| 846 | Stated in heading | | 1 | Wifi, Pool, restaurant, pet friendly, gym, air conditioning | |
| 847 | said by marriot | | 2 | | |
| 848 | comfortable and cozy room | | 1 | hotel mariot | |
| 849 | I can see it right above the picture of the hotel | | 2 | | |
| 851 | | | 1 | | 1 |
| 852 | I have a very good previous experience with this chain of famous hotels | | 1 | Restaurants, golf courses, spas, nature and the best travel experiences | |
| 853 | delta hotels | | 1 | detta hotels or | |
| 854 | | | 1 | | 1 |
| 855 | Delta hotels by marriott richmond | | 3 | | |
| 856 | It is stated many times Delta Hotels by marriot | | 3 | | |
| 857 | It states it in the ad | | 1 | | 1 |
| 858 | It clearly states Marriott in several areas of this page | | 2 | | |
| 859 | the listing at the bottom | | 1 | Soap Box | |

Exhibit 9 - Isaacson Expert Report                                                                                                    Page 260

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 836 | Previous experience | | 1 | | 1 |
| 840 | Only Marriott will offer this amazing deal t welcome back customers for great weekend deal. | | 2 | | |
| 841 | | | 3 | | |
| 842 | | | 1 | Alta | |
| 843 | | | 2 | | |
| 844 | Marriott hotels have been in business for many years and have a very good reputation. | | 1 | Delta is owned by Marriott | |
| 845 | | | 1 | marriott | |
| 846 | Listed under amenities | | 1 | Delta Hotels | |
| 847 | | | 1 | fairfield | |
| 848 | mariott hotel | | 3 | | |
| 849 | | | 3 | | |
| 851 | | | 1 | | 1 |
| 852 | It is a chain of Marriott International I know very well the advantages and products you offer It is one of my favorite choices when traveling | | 1 | Marriott International | |
| 853 | A wonderful company in terms of its services and luxury | | 1 | delta hotels | |
| 854 | | | 1 | | 1 |
| 855 | | | 1 | Marriiott | |
| 856 | | | 1 | Delta | |
| 857 | | | 1 | Delta hotels | |
| 858 | | | 1 | Alta Hotels and Bonvoy owned by Marriott | |
| 859 | the add for the Amenities they offer | | 1 | the listing at the bottom shows numerous hotels they are affiliated with | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 836 | | | | |
| 840 | | | | |
| 841 | | | | |
| 842 | It's in the ad | | | |
| 843 | | | | |
| 844 | It specifically states Delta Hotels by Marriott. | | | |
| 845 | | 1 | | |
| 846 | It states Delta Hotels by Marriott | | | |
| 847 | stayed before | | | |
| 848 | | | | |
| 849 | | | | |
| 851 | | | | |
| 852 | I have good experiences with these hotels in many trips and nights I spent with the family..award winning international | | | |
| 853 | Really great company | | | |
| 854 | | | | |
| 855 | It says delta hotels by marriott | | | |
| 856 | Delta Airlines is on the top left hand corner | | | 1 |
| 857 | it states it in the ad | | | |
| 858 | It clearly states Marriott in these locations | | | |
| 859 | I can read | | | |

Exhibit 9 - Isaacson Expert Report                                                                                    Page 262

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 836 | | | 3 | 8 | 9 | | |
| 840 | | | 3 | 9 | 98 | | |
| 841 | | | 99 | | | | |
| 842 | | | 3 | 6 | 8 | | |
| 843 | | | 99 | | | | |
| 844 | | | 3 | 8 | | | |
| 845 | | | 3 | | | | |
| 846 | | | 3 | 8 | 98 | | |
| 847 | | | 3 | 8 | 9 | | |
| 848 | | | 3 | | | | |
| 849 | | | 3 | 8 | | | |
| 851 | | | 99 | | | | |
| 852 | | | 3 | 9 | 98 | | |
| 853 | | | 3 | 98 | | | |
| 854 | | | 99 | | | | |
| 855 | | | 3 | 8 | | | |
| 856 | | | 1 | 3 | 8 | | |
| 857 | | | 3 | 8 | | | |
| 858 | | | 3 | 6 | 8 | | |
| 859 | | | 3 | 8 | 98 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 836 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 99204 | | 1 |
| 840 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33441 | | 1 |
| 841 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60901 | | 1 |
| 842 | | 2 | 2 | 2 | 2 | 2 | 2 | 13309 | | 1 |
| 843 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60619 | | 1 |
| 844 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 27577 | | 1 |
| 845 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 15147 | | 1 |
| 846 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 72223 | | 1 |
| 847 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 20685 | | 1 |
| 848 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 76020 | | 1 |
| 849 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 32159 | | 1 |
| 851 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60016 | | 1 |
| 852 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 08401 | | 1 |
| 853 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 80010 | | 1 |
| 854 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60506 | | 1 |
| 855 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 08012 | | 1 |
| 856 | | 2 | 2 | 2 | 2 | 2 | 2 | 10128 | | 1 |
| 857 | | 2 | 2 | 2 | 2 | 2 | 2 | 07735 | | 1 |
| 858 | | 2 | 2 | 2 | 2 | 2 | 2 | 92780 | | 1 |
| 859 | | 2 | 2 | 2 | 2 | 2 | 2 | 53585 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 860 | 9/10/2021 9:28 | 47.28.215.103 | 299 | 1 | 1 | 2 | 3 | 82009 | 4 | 1 | 1 |
| 861 | 9/10/2021 9:27 | 45.27.212.24 | 395 | 1 | 2 | 2 | 4 | 27127 | 3 | 1 | 2 |
| 862 | 9/10/2021 9:27 | 99.34.140.210 | 418 | 1 | 2 | 2 | 4 | 44143 | 2 | 1 | 2 |
| 863 | 9/10/2021 9:29 | 74.104.141.152 | 348 | 2 | 1 | 2 | 4 | 01701 | 1 | 1 | 2 |
| 864 | 9/10/2021 9:28 | 65.33.209.217 | 437 | 2 | 2 | 2 | 4 | 33573 | 3 | 1 | 1 |
| 865 | 9/10/2021 9:31 | 108.167.34.1 | 307 | 1 | 1 | 2 | 2 | 68503 | 2 | 1 | 2 |
| 866 | 9/10/2021 9:31 | 67.212.40.72 | 382 | 1 | 1 | 2 | 4 | 29575 | 3 | 1 | 3 |
| 867 | 9/10/2021 9:30 | 139.78.247.192 | 497 | 2 | 1 | 2 | 4 | 74834 | 3 | 1 | 3 |
| 869 | 9/10/2021 9:33 | 161.77.106.218 | 524 | 1 | 2 | 2 | 2 | 78201 | 3 | 1 | 1 |
| 870 | 9/10/2021 9:36 | 73.223.171.112 | 386 | 1 | 2 | 2 | 4 | 94030 | 4 | 1 | 2 |
| 871 | 9/10/2021 9:36 | 173.48.65.224 | 422 | 1 | 1 | 2 | 4 | 02451 | 1 | 1 | 2 |
| 872 | 9/10/2021 9:28 | 73.254.125.70 | 1016 | 2 | 2 | 2 | 2 | 98034 | 4 | 1 | 2 |
| 876 | 9/10/2021 9:45 | 63.248.188.254 | 489 | 1 | 1 | 2 | 3 | 84015 | 4 | 1 | 1 |
| 877 | 9/10/2021 9:47 | 70.127.145.182 | 387 | 2 | 1 | 2 | 4 | 33771 | 3 | 1 | 2 |
| 878 | 9/10/2021 9:48 | 98.35.31.45 | 321 | 2 | 1 | 1 | 4 | 94583 | 4 | 1 | 3 |
| 879 | 9/10/2021 9:46 | 98.125.168.205 | 577 | 2 | 1 | 2 | 3 | 97327 | 4 | 1 | 3 |
| 880 | 9/10/2021 9:49 | 98.216.140.207 | 371 | 1 | 2 | 2 | 3 | 01850 | 1 | 1 | 1 |
| 881 | 9/10/2021 9:42 | 50.26.245.212 | 969 | 2 | 2 | 2 | 2 | 79603 | 3 | 1 | 2 |
| 882 | 9/10/2021 9:54 | 165.166.152.200 | 543 | 1 | 2 | 2 | 4 | 29020 | 3 | 1 | 2 |
| 883 | 9/10/2021 9:50 | 209.203.93.30 | 849 | 1 | 2 | 2 | 3 | 84062 | 4 | 1 | 2 |
| 884 | 9/10/2021 10:01 | 73.4.218.158 | 333 | 2 | 2 | 2 | 4 | 02324 | 1 | 1 | 3 |
| 885 | 9/10/2021 9:57 | 104.218.67.10 | 719 | 2 | 1 | 2 | 4 | 68516 | 2 | 1 | 2 |
| 886 | 9/10/2021 10:08 | 161.136.4.36 | 235 | 1 | 2 | 2 | 2 | 14218 | 1 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 860 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 861 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 862 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| 863 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 864 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| 865 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 866 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 3 | 3 | 2 | 1 |
| 867 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 869 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 870 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 871 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 872 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 876 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 877 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 878 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 2 | 1 |
| 879 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 880 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 881 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 882 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 883 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 884 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 885 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 |
| 886 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report    Page 266

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 860 | 7 | 2 | 2 | | | 2 | 1 | Marriott | |
| 861 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |
| 862 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriott | |
| 863 | 7 | 2 | 1 | 1 | | 1 | 1 | mariott | |
| 864 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriott | |
| 865 | 7 | 3 | 1 | 1 | | 2 | 1 | Alta hotel | |
| 866 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott Bonvoy | |
| 867 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |
| 869 | 7 | 2 | 1 | 1 | | 4 | 1 | alta | |
| 870 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 871 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriott | |
| 872 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriott | |
| 876 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriott | |
| 877 | 7 | 2 | 1 | 1 | | 3 | 1 | | 1 |
| 878 | 7 | 1 | 1 | 1 | | 5 | 1 | Marriot | |
| 879 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriott | |
| 880 | 7 | 2 | 2 | | | 4 | 1 | Marriott | |
| 881 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |
| 882 | 7 | 1 | 2 | | | 1 | 1 | marriott | |
| 883 | 7 | 3 | 1 | 2 | 1 | 5 | 1 | Delta | |
| 884 | 7 | 2 | 1 | 1 | | 4 | 1 | | 1 |
| 885 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |
| 886 | 7 | 1 | 1 | 1 | | 2 | 1 | Bonvoy | |

Exhibit 9 - Isaacson Expert Report

Page 267

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 860 | It says it on there | | 1 | Other Marriott hotels | |
| 861 | | 1 | 3 | | |
| 862 | Its written in the ad | | 1 | Exercise amenities..... upscaled toiletries | |
| 863 | it says so | | 1 | various travel/timeshare services | |
| 864 | It appears on several places in the page. The most visible is on the top. But there are several mentioning of it throughout the site. | | 1 | I saw that they offer a membership or something like that with which I can collect points with every stay. | |
| 865 | I like the ambiance | | 1 | All the amenities | |
| 866 | the ad said so | | 1 | many other hotesl are part of Marriott Bonvoy | |
| 867 | it says it | | 3 | | |
| 869 | | 1 | 2 | | |
| 870 | Welcome to Delta Hotels by Marriott | | 1 | Points and amenities | |
| 871 | It says Delta Hotels by Marriott | | 2 | | |
| 872 | It says delta hotels by Marriott | | 1 | If it is Marriott I know they own many different hotels across the country | |
| 876 | I saw the word Marriott Bonvoy multiple times on the webpage that led me to this specific site | | 1 | I simply know that they own and operate a large number of properties. | |
| 877 | | | 3 | | |
| 878 | I saw the name | | 1 | other hotel brands | |
| 879 | It's says Marriott on box on webpage | | 3 | | |
| 880 | It says it right on the web page | | 1 | Marriott Bonvoy | |
| 881 | I think that because the name of the hotel is Delta Hotels by Marriott Richmond Downtown | | 2 | | |
| 882 | it says delta over marriott | | 2 | | |
| 883 | Rite at the top in the blue area it says - delta hotels | | 2 | | |
| 884 | | | 3 | | |
| 885 | It's what I remember | | 1 | wifi, gym, pool, | |
| 886 | it's in bigger letters than marriott | | 2 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 860 | I know the marriott  brand | | 3 | | |
| 861 | | | 3 | | |
| 862 | The ad showed a picture of a woman in doing exercises and there was a part where it named the toiletries but I don't remember the bane | | 3 | | |
| 863 | ad displays them | | 3 | | |
| 864 | It is about the middle of the page where there is a whole framed information about that earning points with the name Marriott. | | 3 | | |
| 865 | I like the ambiance | | 1 | Alta hotel | |
| 866 | what's the question? | | 3 | | |
| 867 | | | 3 | | |
| 869 | | | 2 | | |
| 870 | They are both listed on Webpage | | 1 | Soapbox partnered with Delta/Marriott Hotels | |
| 871 | | | 3 | | |
| 872 | They are a well known hotel name | | 3 | | |
| 876 | | 1 | 1 | Marriott May be linked with Hilton but I am not sure. | |
| 877 | | | 3 | | |
| 878 | it was on the pages shown | | 1 | | 1 |
| 879 | | | 1 | Delta hotels | |
| 880 | I have seen many commercials about it | | 2 | | |
| 881 | | | 1 | Delta | |
| 882 | | | 3 | | |
| 883 | | | 3 | | |
| 884 | | | 3 | | |
| 885 | I read it on the website.  Could only remember these | | 1 | Delta | |
| 886 | | | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 860 | | | | |
| 861 | | | | |
| 862 | | | | |
| 863 | | | | |
| 864 | | | | |
| 865 | It is exclusive | | | |
| 866 | | | | |
| 867 | | | | |
| 869 | | | | |
| 870 | Says it in the soapbox area of website | | | |
| 871 | | | | |
| 872 | | | | |
| 876 | | 1 | | |
| 877 | | | | |
| 878 | | | | |
| 879 | It says delta hotels on. Webpage | | | |
| 880 | | | | |
| 881 | The name of the hotel makes me believe that | | | 1 |
| 882 | | | | |
| 883 | | | All the things that go with gettin a hotel room there | |
| 884 | | | | |
| 885 | Delta by Marriott | | pool, wifi, gym | |
| 886 | it's right above bonvoy | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 860 | | | 3 | 8 | 9 | | |
| 861 | | | 3 | | | | |
| 862 | | | 3 | 8 | 98 | | |
| 863 | | | 3 | 8 | | | |
| 864 | | | 3 | 8 | 98 | | |
| 865 | | | 6 | 98 | | | |
| 866 | | | 3 | 8 | | | |
| 867 | | | 3 | 8 | | | |
| 869 | | | 6 | | | | |
| 870 | | | 3 | 8 | 98 | | |
| 871 | | | 3 | 8 | | | |
| 872 | | | 3 | 8 | 9 | | |
| 876 | | | 3 | 5 | 8 | 9 | |
| 877 | | | 99 | | | | |
| 878 | | | 3 | 8 | | | |
| 879 | | | 3 | 8 | | | |
| 880 | | | 3 | 8 | 9 | | |
| 881 | | | 3 | 8 | | | |
| 882 | | | 3 | 8 | | | |
| 883 | | | 3 | 8 | | | |
| 884 | | | 99 | | | | |
| 885 | | 1 | 3 | 8 | 98 | | |
| 886 | | | 3 | 8 | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 860 | | 2 | 2 | 2 | 2 | 2 | 2 | 82009 | | 1 |
| 861 | | 2 | 2 | 2 | 2 | 2 | 2 | 27127 | | 1 |
| 862 | | 2 | 2 | 2 | 2 | 2 | 2 | 44143 | | 1 |
| 863 | | 2 | 2 | 2 | 2 | 2 | 2 | 01701 | | 1 |
| 864 | | 2 | 2 | 2 | 2 | 2 | 2 | 33573 | | 1 |
| 865 | | 2 | 2 | 2 | 2 | 2 | 2 | 68503 | | 1 |
| 866 | | 2 | 2 | 2 | 2 | 2 | 2 | 29575 | | 1 |
| 867 | | 2 | 2 | 2 | 2 | 2 | 2 | 74834 | | 1 |
| 869 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 78201 | | 1 |
| 870 | | 2 | 2 | 2 | 2 | 2 | 2 | 94030 | | 1 |
| 871 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 02451 | | 1 |
| 872 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 98034 | | 1 |
| 876 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 84015 | | 1 |
| 877 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33771 | | 1 |
| 878 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 94583 | | 1 |
| 879 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 97327 | | 1 |
| 880 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 01850 | | 1 |
| 881 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 79603 | | 1 |
| 882 | | 2 | 2 | 2 | 2 | 2 | 2 | 29020 | | 1 |
| 883 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 84062 | | 1 |
| 884 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 02324 | | 1 |
| 885 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 68516 | | 1 |
| 886 | | 2 | 2 | 2 | 2 | 2 | 2 | 14218 | | 1 |

Exhibit 9 - Isaacson Expert Report    Page 272

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 887 | 9/10/2021 10:08 | 73.60.191.50 | 312 | 2 | 1 | 2 | 4 | 06472 | 1 | 1 | 2 |
| 888 | 9/10/2021 10:09 | 97.78.197.98 | 420 | 2 | 1 | 2 | 3 | 46167 | 2 | 1 | 2 |
| 889 | 9/10/2021 9:59 | 23.226.25.150 | 1054 | 1 | 2 | 1 | 2 | 50138 | 2 | 1 | 2 |
| 890 | 9/10/2021 9:52 | 50.232.59.233 | 1740 | 1 | 2 | 1 | 2 | 44708 | 2 | 1 | 2 |
| 891 | 9/10/2021 10:34 | 45.16.9.198 | 333 | 2 | 2 | 1 | 4 | 37067 | 3 | 1 | 2 |
| 892 | 9/10/2021 10:36 | 24.73.113.35 | 504 | 2 | 1 | 2 | 4 | 33707 | 3 | 1 | 3 |
| 893 | 9/10/2021 10:35 | 184.103.54.137 | 614 | 1 | 2 | 2 | 4 | 85304 | 4 | 1 | 1 |
| 894 | 9/10/2021 10:38 | 67.60.118.58 | 602 | 2 | 1 | 2 | 2 | 71112 | 3 | 1 | 1 |
| 895 | 9/10/2021 10:41 | 24.188.136.247 | 421 | 1 | 1 | 2 | 2 | 11385 | 1 | 1 | 1 |
| 896 | 9/10/2021 10:42 | 70.168.226.150 | 394 | 2 | 2 | 2 | 3 | 74053 | 3 | 1 | 3 |
| 898 | 9/10/2021 10:49 | 73.160.128.138 | 642 | 2 | 1 | 1 | 4 | 08108 | 1 | 1 | 2 |
| 899 | 9/10/2021 10:50 | 64.139.254.42 | 612 | 1 | 1 | 2 | 2 | 30458 | 3 | 1 | 3 |
| 900 | 9/10/2021 10:54 | 97.86.26.104 | 436 | 2 | 1 | 2 | 4 | 65049 | 2 | 1 | 1 |
| 901 | 9/10/2021 10:50 | 67.177.54.105 | 680 | 2 | 2 | 2 | 3 | 84124 | 4 | 1 | 1 |
| 903 | 9/10/2021 10:56 | 66.214.190.57 | 563 | 1 | 2 | 1 | 3 | 83404 | 4 | 1 | 1 |
| 904 | 9/10/2021 11:03 | 45.19.204.61 | 281 | 1 | 1 | 1 | 3 | 70005 | 3 | 1 | 1 |
| 905 | 9/10/2021 10:58 | 73.89.73.54 | 582 | 2 | 1 | 2 | 4 | 04011 | 1 | 1 | 3 |
| 906 | 9/10/2021 11:02 | 47.132.20.101 | 360 | 2 | 2 | 1 | 3 | 27870 | 3 | 1 | 2 |
| 907 | 9/10/2021 11:03 | 38.127.179.185 | 415 | 1 | 2 | 1 | 3 | 23227 | 3 | 1 | 2 |
| 908 | 9/10/2021 11:08 | 38.86.84.188 | 291 | 2 | 1 | 1 | 4 | 47433 | 2 | 1 | 1 |
| 909 | 9/10/2021 11:00 | 108.245.134.100 | 754 | 2 | 1 | 2 | 4 | 37122 | 3 | 1 | 2 |
| 910 | 9/10/2021 11:02 | 107.77.203.128 | 771 | 2 | 1 | 1 | 3 | 22207 | 3 | 1 | 2 |
| 911 | 9/10/2021 10:58 | 172.10.65.187 | 1087 | 1 | 2 | 1 | 4 | 39503 | 3 | 1 | 2 |
| 912 | 9/10/2021 11:09 | 76.20.84.34 | 1089 | 2 | 2 | 2 | 4 | 95358 | 4 | 1 | 2 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 887 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 888 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 889 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 890 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 891 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 892 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 893 | 3 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 894 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 895 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 896 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 1 |
| 898 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 899 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 900 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 901 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 903 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 904 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 905 | 1 | 1 | 3 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 |
| 906 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 907 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 908 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 909 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 3 | 2 | 1 |
| 910 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 911 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 912 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                      Page 274

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 887 | 7 | 2 | 1 | 1 | | 1 | 1 | marriott | |
| 888 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |
| 889 | 7 | 2 | 2 | | | 6 | 1 | Alta Hotels Richmond Downtown | |
| 890 | 7 | 1 | 2 | | | 5 | 1 | Delta hotels | |
| 891 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott | |
| 892 | 7 | 3 | 2 | | | 5 | 1 | Marriott hotel chain | |
| 893 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriott | |
| 894 | 7 | 3 | 2 | | | 6 | 1 | Marriot Bonvoy | |
| 895 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriott | |
| 896 | 7 | 1 | 1 | 1 | | 6 | 1 | Marriott | |
| 898 | 7 | 1 | 1 | 1 | | 6 | 1 | Marriott | |
| 899 | 7 | 3 | 2 | | | 5 | 1 | | 1 |
| 900 | 7 | 3 | 2 | | | 4 | 1 | | 1 |
| 901 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriot. | |
| 903 | 7 | 2 | 1 | 1 | | 6 | 1 | feature about Alta hotel Richmond Downtown | |
| 904 | 7 | 1 | 2 | | | 5 | 1 | Delta | |
| 905 | 7 | 2 | 1 | 1 | | 5 | 1 | Delta Hotels Richmond Downtown | |
| 906 | 7 | 1 | 1 | 1 | | 6 | 1 | marriot | |
| 907 | 7 | 2 | 2 | | | 6 | 1 | Marriott | |
| 908 | 7 | 2 | 2 | | | 5 | 1 | | 1 |
| 909 | 7 | 1 | 1 | 1 | | 5 | 1 | marriot | |
| 910 | 7 | 2 | 2 | | | 5 | 1 | delta hotels richmond downtown | |
| 911 | 7 | 1 | 1 | 1 | | 5 | 1 | Delta Hotels | |
| 912 | 7 | 3 | 1 | 2 | 1 | 5 | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report

Page 275

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 887 | it says marriot bonvoy | | 1 | they have toilitries that theyve partnered with | |
| 888 | It says "by Marriott" so I assume that's the hotel parent company | | 1 | Marriott owns several different brands, like Courtyard by Marriott. | |
| 889 | know her | | 1 | wi-fi, fitness center,fridge.in roomsafe,parking | |
| 890 | Delta hotels reachmond downtime | | 1 | Everything | |
| 891 | It is in several places on the page. | | 1 | Resorts | |
| 892 | It is mentioned in the written description | | 2 | | |
| 893 | There is all sorts of signage reflecting the name | | 3 | | |
| 894 | It's clear on the webpage | | 2 | | |
| 895 | The little black box | | 3 | | |
| 896 | Bonvoy | | 1 | | 1 |
| 898 | has logo at bottom of page | | 1 | Marriott brand Bonvoy and other hotels | |
| 899 | | | 1 | Airline | |
| 900 | | | 1 | | 1 |
| 901 | Marriot properties. They are all Marriot and part of the Marriot Bonvoy Program | | 1 | The rewards program partners with a credit card I think and travel accommodations to help with cars and flight | |
| 903 | Extremely good | | 1 | It would be good | |
| 904 | Because it look like similar. | | 1 | | 1 |
| 905 | Its on the blue stripe in the picture | | 2 | | |
| 906 | Saw it on the website | | 1 | nice rooms | |
| 907 | it's written in the website link | | 2 | | |
| 908 | | | 2 | | |
| 909 | Because it said Marriot.com | | 1 | Dinning, meeting rooms and weddings were offered. | |
| 910 | the name of the hotel is clear right under the photo | | 2 | | |
| 911 | The Name of the Hotel is on the first line of the web page | | 2 | | |
| 912 | Because it says marriott.com in the search bar | | 1 | Dining Fitness meetings and weddings along with a good night's sleep | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 887 | it stated that soapbox partnered with marriott | | 3 | | |
| 888 | Most hotels belong to a large parent brand with lots of sub brands | | 2 | | |
| 889 | know her | | 1 | | 1 |
| 890 | Because it is that | | 2 | | |
| 891 | Have seen advertising. | | 3 | | |
| 892 | | | 1 | Marriott | |
| 893 | | | 3 | | |
| 894 | | | 1 | Alta hotels | |
| 895 | | | 1 | Marriott | |
| 896 | | | 2 | | |
| 898 | listed in fine print and logo below | | 1 | Marriott | |
| 899 | | 1 | 3 | | |
| 900 | | | 1 | Marriott | |
| 901 | I get their emails | | 2 | | |
| 903 | It was excellent hotel | | 1 | It is awesome feature of hotel | |
| 904 | | | 1 | | 1 |
| 905 | | | 3 | | |
| 906 | saw it | | 1 | marriot | |
| 907 | | | 2 | | |
| 908 | | | 1 | | 1 |
| 909 | They were listed as boxes to click on. | | 1 | The marriott group | |
| 910 | | | 2 | | |
| 911 | | | 1 | In the information block it states that Delta Hotels is part of the Marriot group | |
| 912 | It say so the advertisement | | 1 | Delta | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 887 | | | | |
| 888 | | | | |
| 889 | | | | |
| 890 | | | | |
| 891 | | | | |
| 892 | It is mentioned in the written description under the ad banner | | | |
| 893 | | | | |
| 894 | I can see on the webpage | | | |
| 895 | Black box | | | |
| 896 | | | | |
| 898 | logo below and lsited in fine print | | | |
| 899 | | | | |
| 900 | I saw Marriott name | | | |
| 901 | | | | |
| 903 | It would be good for all | | | |
| 904 | | | Hotel booking | |
| 905 | | | | |
| 906 | saw it | | | |
| 907 | | | | |
| 908 | | | | |
| 909 | | 1 | | |
| 910 | | | | |
| 911 | It is on the web site who owns Delta Hotels | | | |
| 912 | Their name us on the advertisment | | Dining fitness meetings and weddings along with a good night sleep | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code1 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code2 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code3 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code4 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code5 |
|---|---|---|---|---|---|---|---|
| 887 | | | 3 | 8 | 98 | | |
| 888 | | | 3 | 8 | 98 | | |
| 889 | | | 6 | 98 | | | |
| 890 | | | 3 | | | | |
| 891 | | | 3 | 8 | 9 | | |
| 892 | | | 3 | 8 | | | |
| 893 | | | 3 | 8 | | | |
| 894 | | | 3 | 6 | 8 | | |
| 895 | | | 3 | 8 | | | |
| 896 | | | 3 | | | | |
| 898 | | | 3 | 8 | | | |
| 899 | | | 1 | | | | |
| 900 | | | 3 | 8 | | | |
| 901 | | | 3 | 9 | 98 | | |
| 903 | | | 6 | | | | |
| 904 | | | 3 | 4 | | | |
| 905 | | | 3 | 8 | | | |
| 906 | | | 3 | 8 | | | |
| 907 | | | 3 | 8 | | | |
| 908 | | | 99 | | | | |
| 909 | | | 3 | 8 | 98 | | |
| 910 | | | 3 | 8 | | | |
| 911 | | | 3 | 8 | | | |
| 912 | Free internet | | 3 | 8 | 98 | | |

Exhibit 9 - Isaacson Expert Report    Page 279

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 887 | | 2 | 2 | 2 | 2 | 2 | 2 | 06472 | | 1 |
| 888 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 46167 | | 1 |
| 889 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 50138 | | 1 |
| 890 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 44708 | | 1 |
| 891 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 37067 | | 1 |
| 892 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33707 | | 1 |
| 893 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 85304 | | 1 |
| 894 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 71112 | | 1 |
| 895 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 11385 | | 1 |
| 896 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 74053 | | 1 |
| 898 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 08108 | | 1 |
| 899 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 30458 | | 1 |
| 900 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 65049 | | 1 |
| 901 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 84124 | | 1 |
| 903 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 83404 | | 1 |
| 904 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 70005 | | 1 |
| 905 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 04011 | | 1 |
| 906 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 27870 | | 1 |
| 907 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 23227 | | 1 |
| 908 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 47433 | | 1 |
| 909 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 37122 | | 1 |
| 910 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 22207 | | 1 |
| 911 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 39503 | | 1 |
| 912 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 95358 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_ in_seconds | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 913 | 9/10/2021 11:18 | 98.28.26.228 | 643 | 2 | 2 | 1 | 4 | 43081 | 2 | 1 | 2 |
| 914 | 9/10/2021 11:26 | 107.5.22.160 | 369 | 2 | 2 | 1 | 4 | 48170 | 2 | 1 | 3 |
| 916 | 9/10/2021 11:54 | 65.215.31.223 | 400 | 2 | 2 | 1 | 3 | 66207 | 2 | 1 | 1 |
| 917 | 9/10/2021 12:20 | 67.185.150.116 | 467 | 2 | 1 | 1 | 4 | 98226 | 4 | 1 | 1 |
| 918 | 9/10/2021 12:57 | 174.66.120.194 | 736 | 1 | 2 | 1 | 4 | 85296 | 4 | 1 | 1 |
| 919 | 9/10/2021 13:25 | 108.255.116.153 | 579 | 2 | 1 | 2 | 4 | 92324 | 4 | 1 | 1 |
| 920 | 9/10/2021 13:42 | 173.46.232.83 | 251 | 1 | 1 | 1 | 4 | 46410 | 2 | 1 | 1 |
| 921 | 9/10/2021 13:44 | 24.54.189.162 | 437 | 1 | 1 | 1 | 4 | 93711 | 4 | 1 | 1 |
| 922 | 9/10/2021 13:47 | 69.123.112.249 | 388 | 1 | 2 | 2 | 4 | 06840 | 1 | 1 | 3 |
| 923 | 9/10/2021 13:43 | 99.59.32.77 | 700 | 1 | 1 | 2 | 4 | 48348 | 2 | 1 | 2 |
| 924 | 9/10/2021 13:47 | 98.114.151.137 | 582 | 1 | 1 | 2 | 4 | 18966 | 1 | 1 | 1 |
| 925 | 9/10/2021 13:53 | 169.241.65.25 | 221 | 1 | 2 | 2 | 3 | 89074 | 4 | 1 | 1 |
| 926 | 9/10/2021 13:52 | 76.235.220.14 | 447 | 2 | 1 | 1 | 4 | 89523 | 4 | 1 | 1 |
| 927 | 9/10/2021 13:58 | 104.162.229.75 | 250 | 2 | 2 | 2 | 4 | 10009 | 1 | 1 | 2 |
| 929 | 9/10/2021 14:00 | 73.3.115.221 | 363 | 1 | 1 | 1 | 4 | 84084 | 4 | 1 | 3 |
| 930 | 9/10/2021 14:04 | 168.149.138.205 | 248 | 2 | 1 | 2 | 4 | 30022 | 3 | 1 | 1 |
| 931 | 9/10/2021 14:04 | 50.43.46.81 | 323 | 1 | 2 | 1 | 4 | 97124-2403 | 4 | 1 | 2 |
| 932 | 9/10/2021 14:03 | 68.225.234.251 | 649 | 2 | 1 | 2 | 4 | 92614 | 4 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 913 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 914 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 | 2 | 1 |
| 916 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 917 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 918 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 1 |
| 919 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 920 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 | 1 | 3 | 1 |
| 921 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 922 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 923 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 924 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 925 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 926 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 927 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 929 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 930 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 1 | 2 | 1 |
| 931 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 932 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 | 1 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 282

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 913 | 7 | 2 | 2 | | | 6 | 1 | Marriott | |
| 914 | 7 | 2 | 2 | | | 5 | 1 | Delta hotels by Marriott | |
| 916 | 7 | 2 | 2 | | | 6 | 1 | ALTA  HOTEL | |
| 917 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriott | |
| 918 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriott | |
| 919 | 7 | 3 | 1 | 1 | | 5 | 1 | | 1 |
| 920 | 7 | 1 | 1 | 1 | | 6 | 1 | Marriot | |
| 921 | 7 | 2 | 2 | | | 5 | 1 | Marriott | |
| 922 | 7 | 1 | 2 | | | 2 | 1 | Maaariot Bonvoy Alta | |
| 923 | 7 | 1 | 2 | | | 2 | 1 | marriot | |
| 924 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |
| 925 | 7 | 1 | 2 | | | 1 | 1 | marriott | |
| 926 | 7 | 1 | 2 | | | 6 | 1 | Marriot | |
| 927 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriott Alta hotel | |
| 929 | 7 | 1 | 2 | | | 5 | 1 | marroitt | |
| 930 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 931 | 7 | 2 | 1 | 1 | | 5 | 1 | marriott | |
| 932 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report                                                                                          Page 283

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 913 | As I scrolled down, it showed Marriott near the bottom of the page | | 2 | | |
| 914 | Thats is what the words seemed to say | | 2 | | |
| 916 | i see it | | 1 | trips | |
| 917 | Because I say something about Marriott Bonway | | 1 | Other hotels and time share condos | |
| 918 | Had the Marriott bonvoy logo on the bottom I am also a Marriott lifetime platinum member | | 1 | A whole chain of hotels as well as vacation clubs and restaurants in the hotel. | |
| 919 | | | 2 | | |
| 920 | I see Marriot on the page | | 2 | | |
| 921 | Marriott Bonvoy Logo is prominently at lower right hand corner | | 3 | | |
| 922 | the blue box in the upper left hand corner and the graish box on top of th eblue box on the bottom right | | 1 | time shares, sheraton St regis, courtyard | |
| 923 | marriot in the right hand corner | | 2 | | |
| 924 | Says in right bottom corner. | | 1 | Bath products. Comfortable rooms. | |
| 925 | It has their name in the ad | | 2 | | |
| 926 | The first set of images showed Marriot and its related properties. All the hotels llisted were part of Marriot. | | 3 | | |
| 927 | hotel name is clearly listed. | | 1 | Alta hotel by Marriott offers comfort and wellness while staying | |
| 929 | thats what they were all | | 2 | | |
| 930 | Their Bonvoy logo | | 1 | Courtyard Marriott JW Marriott | |
| 931 | it says so on the ad | | 2 | | |
| 932 | Because it says Alta Hotels by Marriott | | 1 | It lists all of the Marriott owned hotels at the very bottom of that page | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 913 | | | 1 | | 1 |
| 914 | | | 1 | Marriott | |
| 916 | i read it | | 3 | | |
| 917 | From past history | | 1 | | 1 |
| 918 | I am a platinum lifetime member | | 1 | Marriott chains | |
| 919 | | | 3 | | |
| 920 | | | 1 | | 1 |
| 921 | | | 2 | | |
| 922 | the list on the bottom of the last page and knowing people who own Marriot time shares | | 2 | | |
| 923 | | | 3 | | |
| 924 | Seamless, flawless reservations and hotel accomadations. | | 1 | Marriott Bonvoy | |
| 925 | | | 3 | | |
| 926 | | | 1 | Marriot | |
| 927 | The pictures clearly show the hotel amendities | | 1 | Marriott | |
| 929 | | | 1 | | 1 |
| 930 | I know because I am a Bonvoy member | | 1 | Mareriott | |
| 931 | | | 1 | marriott | |
| 932 | It lists many hotels broken down by pricing category - Luxury, Premium, longer stays, etc | | 1 | Soapbox Bath products | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 913 | | | | |
| 914 | Again - that is what was implied | | | |
| 916 | | | | |
| 917 | | | | |
| 918 | Same as the other answers except that I put Marriott and it really is a local hotel under the Marriott umbrella so my first answer is probably wrong | | | |
| 919 | | | | |
| 920 | | | | |
| 921 | | | | |
| 922 | | | | |
| 923 | | | | |
| 924 | It's printed in lower right corner. | | | |
| 925 | | | | |
| 926 | Marriot was listed on the first page and all the other pages had properties related to Marriot. | | | |
| 927 | It states clearly on the site. | | | |
| 929 | | | | |
| 930 | Their logo | | | |
| 931 | it says so | | | |
| 932 | It is listed under partnerships on that website | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 913 | | | 3 | 8 | | | |
| 914 | | | 3 | 8 | | | |
| 916 | | | 6 | 8 | 98 | | |
| 917 | | | 3 | 8 | 9 | | |
| 918 | | | 3 | 8 | 9 | 98 | |
| 919 | | | 99 | | | | |
| 920 | | | 3 | 8 | | | |
| 921 | | | 3 | 8 | | | |
| 922 | | | 3 | 6 | 8 | | |
| 923 | | | 3 | 8 | | | |
| 924 | | | 3 | 8 | 98 | | |
| 925 | | | 3 | 8 | | | |
| 926 | | | 3 | 8 | | | |
| 927 | | | 3 | 6 | 8 | | |
| 929 | | | 3 | | | | |
| 930 | | | 3 | 8 | 9 | | |
| 931 | | | 3 | 8 | | | |
| 932 | | | 3 | 6 | 8 | 98 | |

Exhibit 9 - Isaacson Expert Report                                                                                          Page 287

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 913 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 43081 | | 1 |
| 914 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 48170 | | 1 |
| 916 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 66207 | | 1 |
| 917 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 98226 | | 1 |
| 918 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85296 | | 1 |
| 919 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 92324 | | 1 |
| 920 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 46410 | | 1 |
| 921 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 93711 | | 1 |
| 922 | | 2 | 2 | 2 | 2 | 2 | 2 | 06840 | | 1 |
| 923 | | 2 | 2 | 2 | 2 | 2 | 2 | 48348 | | 1 |
| 924 | | 2 | 2 | 2 | 2 | 2 | 2 | 18966 | | 1 |
| 925 | | 2 | 2 | 2 | 2 | 2 | 2 | 89074 | | 1 |
| 926 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 89523 | | 1 |
| 927 | | 2 | 2 | 2 | 2 | 2 | 2 | 10009 | | 1 |
| 929 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 84084 | | 1 |
| 930 | | 2 | 2 | 2 | 2 | 2 | 2 | 30022 | | 1 |
| 931 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 97124-2403 | | 1 |
| 932 | | 2 | 2 | 2 | 2 | 2 | 2 | 92614 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 933 | 9/10/2021 13:54 | 173.168.121.0 | 1207 | 1 | 1 | 2 | 4 | 34614 | 3 | 1 | 2 |
| 934 | 9/10/2021 14:07 | 206.74.20.232 | 715 | 2 | 1 | 2 | 4 | 29323 | 3 | 1 | 3 |
| 935 | 9/10/2021 14:14 | 96.59.229.115 | 585 | 2 | 2 | 1 | 4 | 60450 | 2 | 1 | 2 |
| 936 | 9/10/2021 14:23 | 97.116.80.115 | 271 | 2 | 1 | 2 | 4 | 55113 | 2 | 1 | 3 |
| 937 | 9/10/2021 14:25 | 24.251.250.211 | 439 | 1 | 1 | 2 | 2 | 85635 | 4 | 1 | 2 |
| 938 | 9/10/2021 14:52 | 69.115.136.100 | 487 | 2 | 1 | 2 | 4 | 08742 | 1 | 1 | 1 |
| 939 | 9/10/2021 15:22 | 72.255.160.84 | 882 | 2 | 2 | 2 | 4 | 59527 | 4 | 1 | 3 |
| 941 | 9/10/2021 15:49 | 104.6.136.46 | 450 | 2 | 1 | 1 | 4 | 91301 | 4 | 1 | 3 |
| 942 | 9/10/2021 15:49 | 107.2.110.179 | 533 | 1 | 1 | 2 | 4 | 55427 | 2 | 1 | 3 |
| 943 | 9/10/2021 15:50 | 172.58.16.158 | 520 | 1 | 2 | 1 | 4 | 85257 | 4 | 1 | 1 |
| 944 | 9/10/2021 15:51 | 63.75.244.97 | 438 | 2 | 2 | 1 | 2 | 85602 | 4 | 1 | 1 |
| 945 | 9/10/2021 15:53 | 75.83.26.252 | 563 | 1 | 1 | 2 | 4 | 92127 | 4 | 1 | 2 |
| 946 | 9/10/2021 15:55 | 68.5.136.171 | 444 | 1 | 1 | 2 | 3 | 92614 | 4 | 1 | 2 |
| 947 | 9/10/2021 15:48 | 38.79.84.152 | 884 | 1 | 1 | 1 | 2 | 76248 | 3 | 1 | 1 |
| 948 | 9/10/2021 15:58 | 167.224.118.72 | 426 | 1 | 1 | 2 | 4 | 98502 | 4 | 1 | 1 |
| 949 | 9/10/2021 15:53 | 47.157.102.84 | 870 | 2 | 2 | 2 | 3 | 91722 | 4 | 1 | 2 |
| 950 | 9/10/2021 16:06 | 72.200.125.189 | 373 | 2 | 1 | 2 | 4 | 85716 | 4 | 1 | 1 |
| 951 | 9/10/2021 16:08 | 72.132.149.141 | 463 | 1 | 1 | 2 | 4 | 92220 | 4 | 1 | 2 |
| 952 | 9/10/2021 16:11 | 76.105.170.156 | 597 | 1 | 1 | 1 | 3 | 97220 | 4 | 1 | 2 |
| 953 | 9/10/2021 16:14 | 173.91.39.227 | 601 | 1 | 2 | 2 | 4 | 44143 | 2 | 1 | 2 |
| 954 | 9/10/2021 16:19 | 152.37.154.228 | 430 | 1 | 1 | 2 | 4 | 85233 | 4 | 1 | 2 |
| 955 | 9/10/2021 16:27 | 97.90.33.88 | 847 | 2 | 2 | 1 | 3 | 91732 | 4 | 1 | 2 |
| 956 | 9/10/2021 16:35 | 97.83.195.189 | 498 | 2 | 2 | 2 | 2 | 54974 | 2 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                          Page 289

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 933 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 1 |
| 934 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |
| 935 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 936 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 |
| 937 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 938 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 939 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 941 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 942 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 2 | 1 |
| 943 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| 944 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 945 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 946 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 947 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 948 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 949 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 950 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 |
| 951 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 952 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 953 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 954 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 1 |
| 955 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 956 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                      Page 290

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 933 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriott | |
| 934 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 935 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott Hotels | |
| 936 | 7 | 1 | 1 | 2 | 1 | 2 | 1 | Marriott | |
| 937 | 7 | 3 | 1 | 1 | | 6 | 1 | Alta Hotels | |
| 938 | 7 | 2 | 2 | | | 2 | 1 | Marriott | |
| 939 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriott | |
| 941 | 7 | 2 | 1 | 1 | | 5 | 1 | marriott | |
| 942 | 7 | 2 | 1 | 1 | | 5 | 1 | | 1 |
| 943 | 7 | 1 | 2 | | | 5 | 1 | Marriott | |
| 944 | 7 | 2 | 1 | 1 | | 4 | 1 | Expedia | |
| 945 | 7 | 1 | 1 | 1 | | 6 | 1 | Marriott, Bonvoy | |
| 946 | 7 | 1 | 1 | 1 | | 6 | 1 | Marriott | |
| 947 | 7 | 2 | 1 | 1 | | 3 | 1 | Delta | |
| 948 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriot | |
| 949 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriott | |
| 950 | 7 | 1 | 2 | | | 5 | 1 | Marriott Bonvoy | |
| 951 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriott | |
| 952 | 7 | 3 | 1 | 1 | | 5 | 1 | Richmond | |
| 953 | 7 | 1 | 2 | | | 5 | 1 | Delta | |
| 954 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott | |
| 955 | 7 | 3 | 1 | 1 | | 6 | 1 | Alta hotels | |
| 956 | 7 | 3 | 1 | 1 | | 5 | 1 | Delta hotels | |

Exhibit 9 - Isaacson Expert Report                                      Page 291

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 933 | It says that on the page | | 1 | You can buy products they use in their hotels on their site. Many different Hotel Chains are under the Marriott label. | |
| 934 | the title Marriott Bonvoy | | 1 | free water<br>free wifi<br>soapbox shampoo amenities | |
| 935 | This is a website I use frequently and I know the workings of the website well. | | 1 | Hotel shop, local links for things to do and buy tickets | |
| 936 | Name appears throughout in appropriate usage | | 2 | | |
| 937 | It says the name right on the website. | | 2 | | |
| 938 | It says marriott and Bonvoy | | 1 | Bedding | |
| 939 | I recognize the word Marriott and it's used several times in the ad even though it's in small letters. | | 1 | Restaurants | |
| 941 | i recall from the ad just shown | | 2 | | |
| 942 | | | 3 | | |
| 943 | All Marriott family properties | | 3 | | |
| 944 | | 1 | 1 | | 1 |
| 945 | From the website link | | 1 | | 1 |
| 946 | Because I was linked to this page from the Marriott Bonvoy site | | 1 | Can stay at the marriott hotel chain properties, like the Residence inn, Courtyard, Westin, etc. | |
| 947 | Ilike it it its very good | | 1 | Delta air lines | |
| 948 | It says it ! | | 2 | | |
| 949 | The sign in Marriott bonvoy icon | | 3 | | |
| 950 | Because I looked at their website and saw these pages. | | 1 | Credit card, car rental, senior discounts | |
| 951 | Because the ad mentioned Alta Hotels by Marriott and Marriott Bonvoy, | | 3 | | |
| 952 | Oh, wait, Delta Hotels Richmond | | 2 | | |
| 953 | it said Delta | | 2 | | |
| 954 | It says "Marriott/Bonvoy" | | 2 | | |
| 955 | It is the first name I saw | | 1 | | 1 |
| 956 | I have used delta hotels before | | 2 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 933 | I am a member and receive ads from them | | 1 | Marriott | |
| 934 | these items are listed with the smaller boxes on the webpage | | 1 | Delta Hotels Marriott Bonvoy | |
| 935 | Drop down menus that give details to other options the hotel offers | | 1 | Marriott | |
| 936 | | | 2 | | |
| 937 | | | 3 | | |
| 938 | soap products | | 1 | It says they are partnered with another | |
| 939 | The ad lists weddings as a service that is offered. | | 1 | Delta | |
| 941 | | | 1 | sheraton | |
| 942 | | | 1 | possibly Marriott | |
| 943 | | | 3 | | |
| 944 | | | 1 | | 1 |
| 945 | | | 1 | Marriott, Bonvoy | |
| 946 | There is thee marriott Bonvoy logo in the upper right hand corner | | 1 | Marriott | |
| 947 | Like it | | 1 | Delta air lines | |
| 948 | | | 3 | | |
| 949 | | | 1 | | 1 |
| 950 | I saw it on the pages. | | 2 | | |
| 951 | | | 1 | Marriott Hotels | |
| 952 | | | 3 | | |
| 953 | | | 1 | Delta | |
| 954 | | | 3 | | |
| 955 | | | 3 | | |
| 956 | | | 1 | I'm unsure which hotel is afilliated | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 933 | It's in the ad | | | |
| 934 | the names are listed on the website | | | |
| 935 | website, use our app ad and the bottom of the website have all the marriott properties listed | | | |
| 936 | | | | |
| 937 | | | | |
| 938 | It says so in print | | | |
| 939 | The word Delta is prominent and has a logo. | | Fitness Center, breakfast, pets allowed, shuttles. | |
| 941 | i know from past experience | | | |
| 942 | | 1 | | |
| 943 | | | | |
| 944 | | | | |
| 945 | Saw it from the first link that was shown | | | |
| 946 | It clearly has the Marriott Bonvoy logo in the upper right hand corner | | | |
| 947 | Ilike it | | Delta air | |
| 948 | | | | |
| 949 | | | | |
| 950 | | | | |
| 951 | Because the main company owns several hotel chains, including Marriott, Ritz-Carlton, etc. | | | |
| 952 | | | | |
| 953 | it said Delta | | | 1 |
| 954 | | | | |
| 955 | | | | |
| 956 | | 1 | | |

Exhibit 9 - Isaacson Expert Report                                                                                        Page 294

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 933 | | | 3 | 8 | 9 | | |
| 934 | | | 3 | 8 | 98 | | |
| 935 | | | 3 | 8 | 9 | 98 | |
| 936 | | | 3 | 8 | | | |
| 937 | | | 6 | 8 | | | |
| 938 | | | 3 | 8 | 98 | | |
| 939 | The pictures are attractive and inviting. | | 3 | 8 | 98 | | |
| 941 | | | 3 | 8 | 9 | | |
| 942 | | | 3 | | | | |
| 943 | | | 3 | | | | |
| 944 | | | 7 | | | | |
| 945 | | | 3 | 8 | | | |
| 946 | | | 3 | 8 | 98 | | |
| 947 | | | 1 | | | | |
| 948 | | | 3 | 8 | | | |
| 949 | | | 3 | 8 | | | |
| 950 | | | 3 | 8 | 98 | | |
| 951 | | | 3 | 6 | 8 | | |
| 952 | | | 3 | | | | |
| 953 | | | 2 | 8 | | | |
| 954 | | | 3 | 8 | | | |
| 955 | | | 6 | 8 | | | |
| 956 | | | 3 | 9 | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 933 | | 2 | 2 | 2 | 2 | 2 | 2 | 34614 | | 1 |
| 934 | | 2 | 2 | 2 | 2 | 2 | 2 | 29323 | | 1 |
| 935 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60450 | | 1 |
| 936 | | 2 | 2 | 2 | 2 | 2 | 2 | 55113 | | 1 |
| 937 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85635 | | 1 |
| 938 | | 2 | 2 | 2 | 2 | 2 | 2 | 08742 | | 1 |
| 939 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 59527 | | 1 |
| 941 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 91301 | | 1 |
| 942 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 55427 | | 1 |
| 943 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85257 | | 1 |
| 944 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85602 | | 1 |
| 945 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 92127 | | 1 |
| 946 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 92614 | | 1 |
| 947 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 76248 | | 1 |
| 948 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 98502 | | 1 |
| 949 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 91722 | | 1 |
| 950 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85716 | | 1 |
| 951 | | 2 | 2 | 2 | 2 | 2 | 2 | 92220 | | 1 |
| 952 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 97220 | | 1 |
| 953 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 44143 | | 1 |
| 954 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85233 | | 1 |
| 955 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 91732 | | 1 |
| 956 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 54974 | | 1 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 296

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 957 | 9/10/2021 16:58 | 104.4.104.93 | 913 | 1 | 1 | 2 | 2 | 44094 | 2 | 1 | 3 |
| 958 | 9/10/2021 17:35 | 104.228.57.24 | 755 | 1 | 2 | 2 | 2 | 01201 | 1 | 1 | 2 |
| 959 | 9/10/2021 17:39 | 104.59.6.160 | 561 | 2 | 2 | 1 | 3 | 92115 | 4 | 1 | 3 |
| 961 | 9/10/2021 17:59 | 73.130.125.88 | 269 | 1 | 2 | 2 | 3 | 17201 | 1 | 1 | 2 |
| 962 | 9/10/2021 17:58 | 73.111.175.184 | 540 | 2 | 1 | 2 | 4 | 60188 | 2 | 1 | 1 |
| 964 | 9/10/2021 18:18 | 64.57.62.29 | 307 | 1 | 1 | 2 | 3 | 81140 | 4 | 1 | 1 |
| 965 | 9/10/2021 18:16 | 67.52.150.226 | 903 | 1 | 1 | 1 | 3 | 93063 | 4 | 1 | 1 |
| 968 | 9/10/2021 18:34 | 75.134.16.213 | 546 | 1 | 2 | 2 | 2 | 54701 | 2 | 1 | 1 |
| 969 | 9/10/2021 18:35 | 70.189.198.58 | 537 | 1 | 1 | 2 | 3 | 89178 | 4 | 1 | 2 |
| 970 | 9/10/2021 18:46 | 73.209.238.17 | 336 | 1 | 2 | 2 | 2 | 60010 | 2 | 1 | 3 |
| 971 | 9/10/2021 18:44 | 172.58.44.148 | 507 | 2 | 1 | 1 | 3 | 83815 | 4 | 1 | 2 |
| 974 | 9/10/2021 19:20 | 71.236.182.104 | 813 | 2 | 2 | 1 | 4 | 98682 | 4 | 1 | 2 |
| 975 | 9/10/2021 20:01 | 98.247.133.175 | 315 | 1 | 1 | 2 | 3 | 98038 | 4 | 1 | 1 |
| 976 | 9/10/2021 20:06 | 45.36.160.250 | 470 | 2 | 1 | 1 | 2 | 27265 | 3 | 1 | 1 |
| 977 | 9/10/2021 20:24 | 173.31.124.47 | 864 | 1 | 1 | 1 | 4 | 50265 | 2 | 1 | 1 |
| 978 | 9/10/2021 20:47 | 71.209.199.64 | 793 | 2 | 1 | 2 | 2 | 85302 | 4 | 1 | 1 |
| 979 | 9/10/2021 21:00 | 76.185.192.135 | 761 | 1 | 2 | 1 | 2 | 76039 | 3 | 1 | 1 |
| 980 | 9/10/2021 21:25 | 173.174.64.90 | 590 | 2 | 1 | 2 | 2 | 78758 | 3 | 1 | 2 |
| 981 | 9/10/2021 21:34 | 70.190.220.235 | 329 | 2 | 2 | 2 | 3 | 85705 | 4 | 1 | 1 |
| 982 | 9/10/2021 21:51 | 108.45.90.185 | 581 | 1 | 2 | 2 | 2 | 22206 | 3 | 1 | 2 |
| 983 | 9/10/2021 22:07 | 136.32.185.212 | 309 | 1 | 1 | 1 | 2 | 66204 | 2 | 1 | 2 |

Exhibit 9 - Isaacson Expert Report                                             Page 297

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 957 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 958 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 959 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 961 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 962 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 964 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 965 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| 968 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 969 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 970 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 1 |
| 971 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 974 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| 975 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 976 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 977 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 978 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 979 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 980 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 981 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 982 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 983 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                    Page 298

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 957 | 7 | 3 | 2 | | | 5 | 1 | Marriot | |
| 958 | 7 | 3 | 2 | | | 6 | 1 | Marriott | |
| 959 | 7 | 3 | 2 | | | 6 | 1 | | 1 |
| 961 | 7 | 3 | 2 | | | 1 | 1 | Marriott | |
| 962 | 7 | 1 | 1 | 1 | | 2 | 1 | marriot | |
| 964 | 7 | 3 | 1 | 1 | | 6 | 1 | convoy by Marriott, Alta | |
| 965 | 7 | 3 | 2 | | | 6 | 1 | | 1 |
| 968 | 7 | 2 | 1 | 1 | | 5 | 1 | Delta Hotels | |
| 969 | 7 | 3 | 2 | | | 5 | 1 | Delta hotels | |
| 970 | 7 | 3 | 2 | | | 5 | 1 | Marriott | |
| 971 | 7 | 2 | 1 | 1 | | 6 | 1 | marriot | |
| 974 | 7 | 3 | 1 | 1 | | 6 | 1 | Alta | |
| 975 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott | |
| 976 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriot | |
| 977 | 7 | 1 | 1 | 1 | | 6 | 1 | Mariott | |
| 978 | 7 | 3 | 1 | 1 | | 6 | 1 | The Marriott | |
| 979 | 7 | 3 | 2 | | | 5 | 1 | Marriot | |
| 980 | 7 | 3 | 2 | | | 6 | 1 | Marriott | |
| 981 | 7 | 2 | 2 | | | 6 | 1 | Marriott sub-brand Alta Hotels | |
| 982 | 7 | 3 | 2 | | | 5 | 1 | Marriot | |
| 983 | 7 | 2 | 2 | | | 3 | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 299

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 957 | It is in the description and it states it in various places on the page as well as the search bar. | | 1 | Delta Bonvoy | |
| 958 | The website is Marriott.com | | 3 | | |
| 959 | | | 2 | | |
| 961 | It said Delta by Marriott.  Plus it shows the Bonvoy rewards | | 2 | | |
| 962 | i saw the name on the web page | | 1 | free water and wifi and  softsoap | |
| 964 | The words on the page | | 1 | Stuff to do while these, food, etc | |
| 965 | | | 2 | | |
| 968 | it says "Delta Hotels" mutiple times and there is a logo. | | 2 | | |
| 969 | The name in the description | | 2 | | |
| 970 | Says it | | 1 | Courtyard, jw, residence inn | |
| 971 | the color scheme and the wau the site is set up | | 2 | | |
| 974 | The ad says so! | | 3 | | |
| 975 | Hotel is part of Marriott Bonvoy | | 1 | vacation stays | |
| 976 | It's in the url | | 2 | | |
| 977 | It gave the name on the website. | | 1 | indoor pool, fitness center, free Wi-Fi, microwave and fridge, in room safe, onsite parking and downtown shuttle. | |
| 978 | The url link says marriott.com | | 1 | Resorts, hotels, lodges, travel activities, shuttle service | |
| 979 | The listing and advertisement show marriot as the membership and page sponsor | | 1 | The services include wifi gym pool and pet friendly with senior discounts available i also saw activities available around the area of the booking | |
| 980 | In the search bar it says Marriott.com and it says Marriott under atlas hotels | | 2 | | |
| 981 | It is found on the Marriott's website and clearly states Alta Hotels. | | 1 | Other Hotels, Credit Cards, etc. | |
| 982 | The website url indicates marriot so I assumed the hotel was a marriot | | 2 | | |
| 983 | Marriott is listed in the name of the hotel | | 1 | Different Marriott hotels | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 957 | It states it in various places on the page. | | 1 | Delta | |
| 958 | | | 3 | | |
| 959 | | | 1 | | 1 |
| 961 | | | 3 | | |
| 962 | i saw it in the add | | 1 | | 1 |
| 964 | They were on the bottom of the page | | 3 | | |
| 965 | | | 3 | | |
| 968 | | | 3 | | |
| 969 | | | 3 | | |
| 970 | I stay at them | | 3 | | |
| 971 | | | 1 | | 1 |
| 974 | | | 2 | | |
| 975 | Hotel is part of Marriott Bonvoy family | | 1 | Westin | |
| 976 | | | 3 | | |
| 977 | the webpage lists all of these in the description. | | 1 | Alta Hotels is affiliated with Mariott Richmond Downtown. | |
| 978 | The banner that says get more everywhere | | 1 | The Westin, the Four Seasons | |
| 979 | The adds that were on the pages for the hotel and booking | | 2 | | |
| 980 | | | 1 | | 1 |
| 981 | Scrolling through the pages, offers those options (other hotels, Marriott credit card) | | 1 | Marriott | |
| 982 | | | 1 | | 1 |
| 983 | They have "Marriott" in their names | | 3 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 957 | The description | | Richmond convention center | |
| 958 | | | | |
| 959 | | | | |
| 961 | | | | |
| 962 | | | | |
| 964 | | | | |
| 965 | | | | |
| 968 | | | | |
| 969 | | | | |
| 970 | | | | |
| 971 | | | | |
| 974 | | | | |
| 975 | | 1 | | |
| 976 | | | | |
| 977 | It is listed in the description. | | | |
| 978 | It was listed on a web page displayed in this survey | | | |
| 979 | | | | |
| 980 | | | | |
| 981 | It is located on the Marriott page | | | |
| 982 | | | | |
| 983 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 957 | Banks, convention center | | 3 | 8 | 98 | | |
| 958 | | | 3 | 8 | | | |
| 959 | | | 99 | | | | |
| 961 | | | 3 | 8 | | | |
| 962 | | | 3 | 8 | 98 | | |
| 964 | | | 3 | 6 | 8 | 98 | |
| 965 | | | 99 | | | | |
| 968 | | | 3 | 8 | | | |
| 969 | | | 3 | 8 | | | |
| 970 | | | 3 | 8 | 9 | | |
| 971 | | | 3 | 98 | | | |
| 974 | | | 6 | 8 | | | |
| 975 | | | 3 | 98 | | | |
| 976 | | | 3 | 8 | | | |
| 977 | | | 3 | 6 | 8 | 98 | |
| 978 | | | 3 | 5 | 8 | 98 | |
| 979 | | | 3 | 8 | 98 | | |
| 980 | | | 3 | 8 | | | |
| 981 | | | 3 | 6 | 8 | 98 | |
| 982 | | | 3 | 8 | | | |
| 983 | | | 3 | 8 | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 957 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 44094 | | 1 |
| 958 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 01201 | | 1 |
| 959 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 92115 | | 1 |
| 961 | | 2 | 2 | 2 | 2 | 2 | 2 | 17201 | | 1 |
| 962 | | 2 | 2 | 2 | 2 | 2 | 2 | 60188 | | 1 |
| 964 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 81140 | | 1 |
| 965 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 93063 | | 1 |
| 968 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 54701 | | 1 |
| 969 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 89178 | | 1 |
| 970 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60010 | | 1 |
| 971 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 83815 | | 1 |
| 974 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 98682 | | 1 |
| 975 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 98038 | | 1 |
| 976 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 27265 | | 1 |
| 977 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 50265 | | 1 |
| 978 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85302 | | 1 |
| 979 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 76039 | | 1 |
| 980 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 78758 | | 1 |
| 981 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85705 | | 1 |
| 982 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 22206 | | 1 |
| 983 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 66204 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 984 | 9/10/2021 22:12 | 98.13.196.112 | 458 | 1 | 2 | 2 | 3 | 11379 | 1 | 1 | 2 |
| 985 | 9/10/2021 22:06 | 98.145.3.59 | 1018 | 1 | 2 | 1 | 4 | 92243 | 4 | 1 | 1 |
| 986 | 9/10/2021 22:07 | 68.108.182.8 | 1802 | 2 | 2 | 2 | 2 | 89081 | 4 | 1 | 3 |
| 987 | 9/10/2021 22:24 | 47.153.166.61 | 892 | 2 | 1 | 2 | 4 | 92646 | 4 | 1 | 2 |
| 995 | 9/11/2021 0:37 | 23.226.28.229 | 425 | 1 | 2 | 1 | 3 | 75080 | 3 | 1 | 1 |
| 997 | 9/11/2021 0:37 | 38.79.84.167 | 806 | 1 | 1 | 1 | 3 | 80211 | 4 | 1 | 2 |
| 999 | 9/11/2021 0:39 | 70.58.158.45 | 1133 | 1 | 1 | 2 | 4 | 97527 | 4 | 1 | 1 |
| 1000 | 9/11/2021 0:49 | 47.76.77.39 | 863 | 1 | 2 | 2 | 2 | 10011 | 1 | 1 | 1 |
| 1001 | 9/11/2021 1:01 | 66.41.248.2 | 608 | 2 | 1 | 2 | 3 | 55416 | 2 | 1 | 1 |
| 1002 | 9/11/2021 1:04 | 100.4.208.250 | 1057 | 2 | 1 | 1 | 4 | 12302 | 1 | 1 | 1 |
| 1003 | 9/11/2021 1:17 | 65.26.144.16 | 327 | 2 | 2 | 2 | 2 | 45242 | 2 | 1 | 2 |
| 1004 | 9/11/2021 1:20 | 66.41.255.221 | 532 | 1 | 2 | 2 | 3 | 55128 | 2 | 1 | 1 |
| 1006 | 9/11/2021 1:37 | 76.173.228.140 | 404 | 1 | 1 | 2 | 2 | 96818 | 4 | 1 | 1 |
| 1007 | 9/11/2021 1:55 | 73.38.21.211 | 409 | 2 | 2 | 2 | 2 | 01107 | 1 | 1 | 1 |
| 1008 | 9/11/2021 1:55 | 47.24.111.223 | 473 | 1 | 2 | 2 | 4 | 76148 | 3 | 1 | 3 |
| 1009 | 9/11/2021 1:56 | 76.83.146.19 | 453 | 1 | 1 | 2 | 2 | 96822 | 4 | 1 | 1 |
| 1010 | 9/11/2021 1:58 | 73.21.158.241 | 479 | 1 | 1 | 2 | 4 | 32162 | 3 | 1 | 2 |
| 1011 | 9/11/2021 2:02 | 69.119.194.184 | 539 | 1 | 2 | 2 | 3 | 11738 | 1 | 1 | 3 |
| 1012 | 9/11/2021 2:07 | 97.73.81.38 | 948 | 1 | 1 | 2 | 3 | 21228 | 3 | 1 | 1 |
| 1013 | 9/11/2021 2:09 | 97.104.41.33 | 1178 | 2 | 2 | 2 | 2 | 90045 | 4 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                      Page 305

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 984 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 985 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 986 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 987 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 995 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 997 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 999 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1000 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1001 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1002 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 2 | 3 | 3 | 1 |
| 1003 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 1004 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1006 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1007 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1008 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 |
| 1009 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1010 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1011 | 1 | 1 | 3 | 2 | 1 | 2 | 3 | 1 | 1 | 3 | 2 | 1 |
| 1012 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1013 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |

Exhibit 9 - Isaacson Expert Report

Page 306

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 984 | 7 | 1 | 1 | 1 | | 4 | 1 | Expedia | |
| 985 | 7 | 3 | 2 | | | 4 | 1 | Marriott | |
| 986 | 7 | 3 | 1 | 1 | | 3 | 1 | The Marriot | |
| 987 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriott | |
| 995 | 7 | 2 | 1 | 1 | | 2 | 1 | marriott | |
| 997 | 7 | 2 | 2 | | | 1 | 1 | Delta hotels | |
| 999 | 7 | 3 | 1 | 1 | | 3 | 1 | Expedia | |
| 1000 | 7 | 2 | 2 | | | 4 | 1 | bahamas | |
| 1001 | 7 | 1 | 1 | 1 | | 3 | 1 | | 1 |
| 1002 | 7 | 2 | 1 | 1 | | 2 | 1 | marriot | |
| 1003 | 7 | 3 | 2 | | | 6 | 1 | Marriott | |
| 1004 | 7 | 1 | 1 | 1 | | 4 | 1 | | 1 |
| 1006 | 7 | 1 | 1 | 1 | | 3 | 1 | Delta Hotels by Marriott Richmond Downtown | |
| 1007 | 7 | 3 | 1 | 1 | | 4 | 1 | Marriot | |
| 1008 | 7 | 1 | 1 | 1 | | 4 | 1 | Marriot | |
| 1009 | 7 | 1 | 1 | 1 | | 3 | 1 | Delta Hotels by Marriott Richmond Downtown | |
| 1010 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |
| 1011 | 7 | 3 | 2 | | | 3 | 1 | Expedia | |
| 1012 | 7 | 3 | 2 | | | 5 | 1 | Marriott | |
| 1013 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 307

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 984 | Its really honest along with decent pricing | | 1 | the truly flight services and room and hotel reservations and everything | |
| 985 | Alta Hotels by Marriott | | 1 | On-site restaurant.  COVID cleaning | |
| 986 | The name on the front of the hotel itself says delta by the marriot | | 1 | Residence inn | |
| 987 | It's part of the name of the property. | | 1 | They also have hotels at various lower & higher price points, plus luxury resorts. | |
| 995 | its very clear | | 1 | travel | |
| 997 | Featured AD is only for delta hotels | | 1 | It offers a great restaurant, a great pool, and excellent service | |
| 999 | Their name was on the bottom of the screen | | 2 | | |
| 1000 | this is what i remember | | 1 | wifi , pool, gym, | |
| 1001 | | | 1 | | 1 |
| 1002 | it is in the ad | | 1 | alta marriot courtyard springhill westin four points sheraton | |
| 1003 | The web address | | 2 | | |
| 1004 | | | 1 | | 1 |
| 1006 | | 1 | 1 | | 1 |
| 1007 | It says it | | 2 | | |
| 1008 | because it says By Marriot | | 3 | | |
| 1009 | | 1 | 1 | | 1 |
| 1010 | The name was mentioned throughout the ad | | 2 | | |
| 1011 | I can see it | | 1 | Restaurants pools | |
| 1012 | Because I was on theMarriott website.  Marriott was at the bottom of each page I viewed as well | | 1 | Courtyard, Fairfield, Marriotts hotel | |
| 1013 | high quality | | 3 | | |

Exhibit 9 - Isaacson Expert Report                                                                                              Page 308

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 984 | The truly pictures | | 2 | | |
| 985 | Amenities.    Cleaning proedures | | 1 | By Marriott | |
| 986 | Old employee | | 1 | | 1 |
| 987 | Marriott is known for having a range of offerings for lodgings. | | 1 | I vaguely recall that they recently associated with another lodging brand that I can't think of right now. | |
| 995 | very unique | | 1 | marriott | |
| 997 | They have all the perks to make it a successful hotel | | 1 | Marriott international | |
| 999 | | | 3 | | |
| 1000 | i think that | | 2 | | |
| 1001 | | | 1 | | 1 |
| 1002 | they are listed | | 3 | | |
| 1003 | | | 1 | | 1 |
| 1004 | | | 1 | | 1 |
| 1006 | | | 1 | | 1 |
| 1007 | | | 1 | | 1 |
| 1008 | | | 3 | | |
| 1009 | | | 1 | | 1 |
| 1010 | | | 3 | | |
| 1011 | I read it | | 3 | | |
| 1012 | I know the brand.  I have stayed at several of their hotels | | 3 | | |
| 1013 | | | 3 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 984 | | | | |
| 985 | By Marriott | | | |
| 986 | | | | |
| 987 | I remember getting an email about it but hadn't really thought much about it. | | | |
| 995 | benvoy | | | |
| 997 | It is the subsidiary of hotel because it is a wonderful company and offers privileges | | | |
| 999 | | | | |
| 1000 | | | | |
| 1001 | | | | |
| 1002 | | | | |
| 1003 | | | | |
| 1004 | | | | |
| 1006 | | | | |
| 1007 | | | | |
| 1008 | | | | |
| 1009 | | | | |
| 1010 | | | | |
| 1011 | | | | |
| 1012 | | | | |
| 1013 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 984 | | | 7 | 98 | | | |
| 985 | | | 3 | 6 | 98 | | |
| 986 | | | 3 | 8 | 9 | | |
| 987 | | | 3 | 8 | 9 | | |
| 995 | | | 3 | 98 | | | |
| 997 | | | 3 | 8 | 98 | | |
| 999 | | | 7 | 8 | | | |
| 1000 | | | 9 | 98 | | | |
| 1001 | | | 99 | | | | |
| 1002 | | | 3 | 6 | 8 | | |
| 1003 | | | 3 | 8 | | | |
| 1004 | | | 99 | | | | |
| 1006 | | | 3 | | | | |
| 1007 | | | 3 | 8 | | | |
| 1008 | | | 3 | 8 | | | |
| 1009 | | | 3 | | | | |
| 1010 | | | 3 | 8 | | | |
| 1011 | | | 7 | 8 | 98 | | |
| 1012 | | | 3 | 8 | 9 | | |
| 1013 | | | 3 | 98 | | | |

Exhibit 9 - Isaacson Expert Report    Page 311

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 984 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 11379 | | 1 |
| 985 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 92243 | | 1 |
| 986 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 89081 | | 1 |
| 987 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 92646 | | 1 |
| 995 | | 2 | 2 | 2 | 2 | 2 | 2 | 75080 | | 1 |
| 997 | | 2 | 2 | 2 | 2 | 2 | 2 | 80211 | | 1 |
| 999 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 97527 | | 1 |
| 1000 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10011 | | 1 |
| 1001 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 55416 | | 1 |
| 1002 | | 2 | 2 | 2 | 2 | 2 | 2 | 12302 | | 1 |
| 1003 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 45242 | | 1 |
| 1004 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 55128 | | 1 |
| 1006 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 96818 | | 1 |
| 1007 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 01107 | | 1 |
| 1008 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 76148 | | 1 |
| 1009 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 96822 | | 1 |
| 1010 | | 2 | 2 | 2 | 2 | 2 | 2 | 32162 | | 1 |
| 1011 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 11738 | | 1 |
| 1012 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 21228 | | 1 |
| 1013 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 90045 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_ in_seconds | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1016 | 9/11/2021 2:33 | 74.75.47.70 | 374 | 2 | 2 | 2 | 4 | 04401 | 1 | 1 | 2 |
| 1017 | 9/11/2021 2:32 | 67.234.38.122 | 388 | 2 | 1 | 2 | 4 | 37656 | 3 | 1 | 3 |
| 1018 | 9/11/2021 2:37 | 174.58.147.228 | 392 | 1 | 2 | 2 | 4 | 66062 | 2 | 1 | 1 |
| 1019 | 9/11/2021 2:41 | 174.100.136.65 | 498 | 2 | 1 | 2 | 4 | 44301 | 2 | 1 | 3 |
| 1020 | 9/11/2021 2:48 | 71.203.116.23 | 380 | 1 | 2 | 2 | 4 | 19342 | 1 | 1 | 1 |
| 1021 | 9/11/2021 3:26 | 174.204.137.224 | 986 | 2 | 2 | 2 | 2 | 11223 | 1 | 1 | 1 |
| 1022 | 9/11/2021 3:44 | 68.38.239.249 | 518 | 1 | 1 | 2 | 4 | 46037 | 2 | 1 | 3 |
| 1023 | 9/11/2021 3:58 | 174.62.147.10 | 1330 | 2 | 2 | 2 | 4 | 60430 | 2 | 1 | 2 |
| 1024 | 9/11/2021 4:14 | 99.20.100.199 | 732 | 1 | 2 | 2 | 4 | 63021 | 2 | 1 | 1 |
| 1025 | 9/11/2021 4:45 | 76.193.67.187 | 552 | 1 | 1 | 2 | 3 | 78208 | 3 | 1 | 3 |
| 1027 | 9/11/2021 5:00 | 75.181.51.71 | 307 | 1 | 1 | 2 | 2 | 28273 | 3 | 1 | 3 |
| 1028 | 9/11/2021 4:46 | 173.189.221.160 | 1183 | 1 | 1 | 2 | 4 | 28315 | 3 | 1 | 2 |
| 1029 | 9/11/2021 4:56 | 68.113.117.176 | 793 | 2 | 2 | 2 | 3 | 35673 | 3 | 1 | 1 |
| 1030 | 9/11/2021 4:59 | 71.13.44.218 | 943 | 2 | 2 | 2 | 3 | 55330 | 2 | 1 | 1 |
| 1031 | 9/11/2021 5:23 | 76.16.51.38 | 229 | 1 | 2 | 2 | 3 | 60435 | 2 | 1 | 2 |
| 1032 | 9/11/2021 5:16 | 172.221.208.150 | 656 | 1 | 2 | 2 | 4 | 63010 | 2 | 1 | 3 |
| 1033 | 9/11/2021 5:28 | 134.215.109.166 | 309 | 1 | 2 | 2 | 4 | 89027 | 4 | 1 | 1 |
| 1034 | 9/11/2021 5:40 | 68.202.37.27 | 285 | 1 | 1 | 1 | 3 | 32720 | 3 | 1 | 1 |
| 1036 | 9/11/2021 5:42 | 172.89.226.134 | 418 | 1 | 1 | 2 | 3 | 91764 | 4 | 1 | 2 |
| 1037 | 9/11/2021 5:45 | 73.110.113.18 | 243 | 2 | 2 | 1 | 4 | 46307 | 2 | 1 | 2 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1016 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1017 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1018 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |
| 1019 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 2 | 1 |
| 1020 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1021 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1022 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 2 | 1 |
| 1023 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1024 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 1025 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 |
| 1027 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 1028 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1029 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 3 | 1 | 3 | 2 | 1 |
| 1030 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1031 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1032 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 1033 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1034 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 3 | 1 |
| 1036 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 1037 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report                                    Page 314

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 1016 | 7 | 3 | 2 | | | 6 | 1 | | 1 |
| 1017 | 7 | 1 | 1 | 1 | | 4 | 1 | marriott | |
| 1018 | 7 | 2 | 1 | 1 | | 3 | 1 | marriot | |
| 1019 | 7 | 3 | 2 | | | 6 | 1 | Bonvoy | |
| 1020 | 7 | 2 | 1 | 1 | | 4 | 1 | marriott | |
| 1021 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriott | |
| 1022 | 7 | 3 | 2 | | | 5 | 1 | Marriott | |
| 1023 | 7 | 3 | 1 | 1 | | 5 | 1 | Delta not Marriot | |
| 1024 | 7 | 1 | 2 | | | 2 | 1 | Marriott | |
| 1025 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriot | |
| 1027 | 7 | 3 | 2 | | | 6 | 1 | Marriott | |
| 1028 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriott | |
| 1029 | 7 | 3 | 1 | 1 | | 6 | 1 | | 1 |
| 1030 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriott | |
| 1031 | 7 | 3 | 1 | 1 | | 5 | 1 | Bonvey | |
| 1032 | 7 | 3 | 2 | | | 5 | 1 | Marriott | |
| 1033 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriot | |
| 1034 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriot | |
| 1036 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriott | |
| 1037 | 7 | 2 | 1 | 1 | | 6 | 1 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 1016 | | | 2 | | |
| 1017 | i see it on the webpage | | 2 | | |
| 1018 | ir says marriot in the listing | | 2 | | |
| 1019 | It was the bonvoy Marriott web site | | 2 | | |
| 1020 | it states marriott | | 2 | | |
| 1021 | The website | | 1 | Hotels | |
| 1022 | Delta Hotel | | 2 | | |
| 1023 | The name | | 3 | | |
| 1024 | add that has Marriott bonvoy | | 1 | from previous experiences at the Marriott  Columbia--- add had an amenities link but unable to see it.  The Columbia Location was centrally locted in Missouri for a conference and had 1st class amenetities, exercise faciities, pool, room services, business connections and treated all dlegates and their families royally. | |
| 1025 | The search bar | | 1 | Pet friendly | |
| 1027 | The logo and bonvoy | | 1 | Other hotels | |
| 1028 | The top and the black box that both say Marriott Bonvoy | | 1 | Just other hotels | |
| 1029 | | | 2 | | |
| 1030 | It says Marriott in several places on the website. | | 1 | Other kinds of hotels | |
| 1031 | The logo in the corner | | 2 | | |
| 1032 | The web address and the fact that "Marriott" appears on different areas of the page. | | 2 | | |
| 1033 | Page | | 2 | | |
| 1034 | It says so on the page | | 1 | courtyard, Marriot, etc. | |
| 1036 | It has the Marriott bonvoy logo | | 1 | Marriott is a company that owns any hotels. I have stayed at one in the past. | |
| 1037 | | | 3 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 1016 | | | 3 | | |
| 1017 | | | 2 | | |
| 1018 | | | 2 | | |
| 1019 | | | 3 | | |
| 1020 | | | 1 | | 1 |
| 1021 | Yes it would be amazing | | 2 | | |
| 1022 | | | 3 | | |
| 1023 | | | 3 | | |
| 1024 | Having had a direct experience with Marriott. | | 2 | | |
| 1025 | Says it at the bottom | | 1 | Delta | |
| 1027 | Been there | | 3 | | |
| 1028 | I've seen them everywhere | | 1 | Westin | |
| 1029 | | | 1 | | 1 |
| 1030 | I am aware of their other hotels as I've stayed at them previously | | 1 | Marriott | |
| 1031 | | | 1 | | 1 |
| 1032 | | | 3 | | |
| 1033 | | | 1 | Idk | |
| 1034 | Those are some of the properties Marriot owns, duh. | | 2 | | |
| 1036 | I've stayed in their hotels before. | | 1 | | 1 |
| 1037 | | | 3 | | |

Exhibit 9 - Isaacson Expert Report    Page 317

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 1016 | | | | |
| 1017 | | | | |
| 1018 | | | | |
| 1019 | | | | |
| 1020 | | | | |
| 1021 | | | | |
| 1022 | | | | |
| 1023 | | | | |
| 1024 | | | | |
| 1025 | The name of the hotel | WiFi | | |
| 1027 | | | | |
| 1028 | | 1 | | |
| 1029 | | | | |
| 1030 | Their name is in several locations on the website | | | |
| 1031 | | | | |
| 1032 | | | | |
| 1033 | | 1 | | |
| 1034 | | | | |
| 1036 | | | | |
| 1037 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code1 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code2 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code3 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code4 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code5 |
|---|---|---|---|---|---|---|---|
| 1016 | | | 99 | | | | |
| 1017 | | | 3 | 8 | | | |
| 1018 | | | 3 | 8 | | | |
| 1019 | | | 3 | 8 | | | |
| 1020 | | | 3 | 8 | | | |
| 1021 | | | 3 | 8 | | | |
| 1022 | | | 3 | | | | |
| 1023 | | | 2 | 8 | | | |
| 1024 | | | 3 | 8 | 9 | 98 | |
| 1025 | Looks like a nice hotel with many amenities | | 3 | 8 | 98 | | |
| 1027 | | | 3 | 8 | 9 | | |
| 1028 | | | 3 | 8 | 9 | | |
| 1029 | | | 99 | | | | |
| 1030 | | | 3 | 8 | 9 | | |
| 1031 | | | 3 | 8 | | | |
| 1032 | | | 3 | 8 | | | |
| 1033 | | | 3 | 8 | | | |
| 1034 | | | 3 | 8 | | | |
| 1036 | | | 3 | 8 | 9 | | |
| 1037 | | | 99 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1016 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 04401 | | 1 |
| 1017 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 37656 | | 1 |
| 1018 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 66062 | | 1 |
| 1019 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 44301 | | 1 |
| 1020 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 19342 | | 1 |
| 1021 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 11223 | | 1 |
| 1022 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 46037 | | 1 |
| 1023 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60430 | | 1 |
| 1024 | | 2 | 2 | 2 | 2 | 2 | 2 | 63021 | | 1 |
| 1025 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 78208 | | 1 |
| 1027 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 28273 | | 1 |
| 1028 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 28315 | | 1 |
| 1029 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 35673 | | 1 |
| 1030 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 55330 | | 1 |
| 1031 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60435 | | 1 |
| 1032 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 63010 | | 1 |
| 1033 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 89027 | | 1 |
| 1034 | | 2 | 2 | 2 | 2 | 2 | 2 | 32720 | | 1 |
| 1036 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 91764 | | 1 |
| 1037 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 46307 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | 9/11/2021 5:44 | 199.188.237.179 | 325 | 1 | 2 | 1 | 2 | 84321 | 4 | 1 | 1 |
| 1039 | 9/11/2021 5:50 | 98.144.109.152 | 388 | 2 | 2 | 1 | 3 | 60618 | 2 | 1 | 1 |
| 1042 | 9/11/2021 5:48 | 73.154.61.74 | 768 | 2 | 2 | 2 | 3 | 26508 | 3 | 1 | 2 |
| 1043 | 9/11/2021 5:54 | 99.56.179.156 | 456 | 1 | 1 | 1 | 3 | 64050 | 2 | 1 | 2 |
| 1044 | 9/11/2021 5:50 | 108.81.101.175 | 749 | 2 | 1 | 1 | 2 | 32809 | 3 | 1 | 1 |
| 1045 | 9/11/2021 5:43 | 161.77.104.228 | 1282 | 2 | 1 | 1 | 2 | 44212 | 2 | 1 | 1 |
| 1046 | 9/11/2021 6:00 | 47.185.15.120 | 606 | 1 | 1 | 1 | 2 | 92336 | 4 | 1 | 1 |
| 1050 | 9/11/2021 6:05 | 73.253.106.106 | 969 | 1 | 2 | 2 | 3 | 01749 | 1 | 1 | 2 |
| 1051 | 9/11/2021 6:17 | 24.5.13.10 | 298 | 2 | 2 | 1 | 3 | 95123 | 4 | 1 | 1 |
| 1053 | 9/11/2021 6:29 | 107.77.203.173 | 392 | 1 | 1 | 1 | 2 | 99354 | 4 | 1 | 2 |
| 1054 | 9/11/2021 6:30 | 192.101.68.206 | 832 | 2 | 1 | 1 | 2 | 21201 | 3 | 1 | 2 |
| 1055 | 9/11/2021 6:41 | 172.58.84.248 | 286 | 2 | 2 | 2 | 2 | 54001 | 2 | 1 | 2 |
| 1056 | 9/11/2021 6:46 | 172.3.148.180 | 407 | 1 | 2 | 1 | 3 | 33412 | 3 | 1 | 2 |
| 1057 | 9/11/2021 6:38 | 98.146.194.160 | 1048 | 1 | 2 | 2 | 4 | 99163 | 4 | 1 | 3 |
| 1058 | 9/11/2021 6:48 | 76.229.213.74 | 458 | 2 | 1 | 2 | 4 | 76132 | 3 | 1 | 3 |
| 1060 | 9/11/2021 7:09 | 97.82.109.190 | 536 | 1 | 2 | 2 | 4 | 97503 | 4 | 1 | 2 |
| 1061 | 9/11/2021 7:23 | 100.2.3.171 | 656 | 2 | 1 | 2 | 4 | 11731 | 1 | 1 | 1 |
| 1062 | 9/11/2021 7:36 | 174.204.205.36 | 752 | 2 | 1 | 1 | 4 | 97411 | 4 | 1 | 1 |
| 1063 | 9/11/2021 7:39 | 72.69.184.41 | 934 | 2 | 1 | 2 | 4 | 11357 | 1 | 1 | 1 |
| 1064 | 9/11/2021 8:03 | 199.68.205.76 | 448 | 2 | 2 | 1 | 4 | 97754 | 4 | 1 | 2 |
| 1066 | 9/11/2021 8:11 | 172.101.85.132 | 679 | 2 | 2 | 2 | 2 | 14221 | 1 | 1 | 2 |
| 1067 | 9/11/2021 8:53 | 65.117.65.53 | 678 | 2 | 2 | 1 | 4 | 83001 | 4 | 1 | 1 |
| 1068 | 9/11/2021 8:59 | 74.102.46.36 | 360 | 1 | 2 | 2 | 4 | 07762 | 1 | 1 | 1 |
| 1069 | 9/11/2021 9:00 | 139.55.149.0 | 661 | 1 | 1 | 2 | 2 | 28105 | 3 | 1 | 1 |
| 1071 | 9/11/2021 9:10 | 45.154.142.163 | 503 | 1 | 2 | 1 | 2 | 73072 | 3 | 1 | 2 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1039 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1042 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 1043 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1044 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1045 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1046 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1050 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1051 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1053 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1054 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1055 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 1056 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 1057 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 1 |
| 1058 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 3 | 1 | 1 | 1 |
| 1060 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1061 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 1062 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1063 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 | 2 | 1 |
| 1064 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 1066 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1067 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 2 | 1 |
| 1068 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 |
| 1069 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 1071 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 322

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 1038 | 7 | 1 | 2 | | | 1 | 1 | best hotel booking website thay give easy to book hotels rooms. | |
| 1039 | 7 | 1 | 2 | | | 3 | 1 | expedia | |
| 1042 | 7 | 3 | 1 | 1 | | 6 | 1 | Alta hotels | |
| 1043 | 7 | 1 | 2 | | | 1 | 1 | delta hotel | |
| 1044 | 7 | 1 | 2 | | | 4 | 1 | expedia | |
| 1045 | 7 | 2 | 1 | 2 | 1 | 2 | 1 | | 1 |
| 1046 | 7 | 2 | 2 | | | 1 | 1 | Marriot | |
| 1050 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriott Bonvoy | |
| 1051 | 7 | 1 | 2 | | | 5 | 1 | | 1 |
| 1053 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 1054 | 7 | 2 | 2 | | | 3 | 1 | Delta Hotels | |
| 1055 | 7 | 3 | 2 | | | 6 | 1 | Marriott | |
| 1056 | 7 | 3 | 2 | | | 6 | 1 | | 1 |
| 1057 | 7 | 2 | 2 | | | 5 | 1 | Delta | |
| 1058 | 7 | 3 | 1 | 1 | | 5 | 1 | | 1 |
| 1060 | 7 | 3 | 1 | 1 | | 5 | 1 | Delta hotels | |
| 1061 | 7 | 3 | 1 | 1 | | 6 | 1 | Mariott | |
| 1062 | 7 | 1 | 1 | 1 | | 5 | 1 | Marriott Bonvoy | |
| 1063 | 7 | 3 | 1 | 1 | | 5 | 1 | Delta | |
| 1064 | 7 | 1 | 1 | 1 | | 5 | 1 | Marriott | |
| 1066 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriot | |
| 1067 | 7 | 1 | 1 | 1 | | 5 | 1 | Marriott | |
| 1068 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriot | |
| 1069 | 7 | 3 | 1 | 1 | | 6 | 1 | | 1 |
| 1071 | 7 | 2 | 2 | | | 4 | 1 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 1038 | i like to use this website for booking hotels rooms. | | 1 | delta airline bokking services. | |
| 1039 | offers good price | | 1 | offers good service hotels premium | |
| 1042 | It's states Alta  hotels at the top | | 1 | | 1 |
| 1043 | it has  a very familiar service. | | 1 | onsite booking | |
| 1044 | is reflected in general what the company is | | 1 | There is nothing about this that I do not like, on the contrary, it seems to me everything is very good | |
| 1045 | | | 1 | | 1 |
| 1046 | Because it's stated in the ad | | 2 | | |
| 1050 | I saw the logo a lot | | 2 | | |
| 1051 | | | 2 | | |
| 1053 | I can see the company name in many places in the web page | | 2 | | |
| 1054 | It is shown in the picture | | 1 | It provides high quality hotel services | |
| 1055 | Brand name at thetop | | 1 | | 1 |
| 1056 | | | 2 | | |
| 1057 | It says so across the top | | 3 | | |
| 1058 | | | 1 | | 1 |
| 1060 | I read the description | | 3 | | |
| 1061 | Logo | | 2 | | |
| 1062 | This is the company in the first ad page shown | | 2 | | |
| 1063 | The ad says Delta Hotels | | 2 | | |
| 1064 | It says it right under the word "Delta" | | 3 | | |
| 1066 | | 1 | 2 | | |
| 1067 | AD says so | | 1 | Other named hotels owned by Marriott | |
| 1068 | Marriot Bonvoy | | 2 | | |
| 1069 | | | 1 | Marriott, has catering services for hospitals, airlines in the food line category. | |
| 1071 | | | 1 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 1038 | this is very easy to use website. | | 1 | marrion llc brand | |
| 1039 | | 1 | 2 | | |
| 1042 | | | 1 | Marriott | |
| 1043 | it's different service. | | 2 | | |
| 1044 | | 1 | 2 | | |
| 1045 | | | 2 | | |
| 1046 | | | 1 | | 1 |
| 1050 | | | 1 | Marriott Bonvoy must be affiliated with Delta Hotels | |
| 1051 | | | 3 | | |
| 1053 | | | 2 | | |
| 1054 | | 1 | 2 | | |
| 1055 | | | 1 | | 1 |
| 1056 | | | 1 | | 1 |
| 1057 | | | 1 | marriot | |
| 1058 | | | 1 | | 1 |
| 1060 | | | 3 | | |
| 1061 | | | 1 | Mariott | |
| 1062 | | | 1 | Other hotels like the Fairfield | |
| 1063 | | | 1 | Marriott | |
| 1064 | | | 1 | All the other Marriott Hotels | |
| 1066 | | | 1 | | 1 |
| 1067 | 5000 Marriott hotels, many names | | 1 | Marriott | |
| 1068 | | | 1 | Marriot | |
| 1069 | I,ve used these services in hospitals and with airports, | | 3 | | |
| 1071 | | | 2 | | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 325

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 1038 | this is very easy to use dite to like to book in this. | | | |
| 1039 | | | | |
| 1042 | It says it in the ad | | | |
| 1043 | | | | |
| 1044 | | | | |
| 1045 | | | | |
| 1046 | | | | |
| 1050 | | 1 | | |
| 1051 | | | | |
| 1053 | | | | |
| 1054 | | | | |
| 1055 | | | | |
| 1056 | | | | |
| 1057 | From viewing the previous web pages. | | | 1 |
| 1058 | | | | |
| 1060 | | | | |
| 1061 | Logo | | | |
| 1062 | I noticed it in one of the ad pages shown | | | |
| 1063 | The word Marriott is under Delta | | | 1 |
| 1064 | | 1 | Fitness room, wi-fi, assuming some sort of restaurant, | |
| 1066 | | | | |
| 1067 | The ad | | | |
| 1068 | Black square box in lower right | | | |
| 1069 | | | | |
| 1071 | | | | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 326

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 1038 | | | 1 | 9 | 98 | | |
| 1039 | | | 7 | 98 | | | |
| 1042 | | | 3 | 6 | 8 | | |
| 1043 | | | 3 | 98 | | | |
| 1044 | | | 7 | 98 | | | |
| 1045 | | | 99 | | | | |
| 1046 | | | 3 | 8 | | | |
| 1050 | | | 3 | 8 | | | |
| 1051 | | | 99 | | | | |
| 1053 | | | 3 | 8 | | | |
| 1054 | | | 3 | 8 | 98 | | |
| 1055 | | | 3 | 8 | | | |
| 1056 | | | 99 | | | | |
| 1057 | | | 2 | 3 | 8 | | |
| 1058 | | | 99 | | | | |
| 1060 | | | 3 | 8 | | | |
| 1061 | | | 3 | 8 | | | |
| 1062 | | | 3 | 8 | | | |
| 1063 | | | 3 | 8 | | | |
| 1064 | | 1 | 3 | 8 | 98 | | |
| 1066 | | | 3 | | | | |
| 1067 | | | 3 | 8 | | | |
| 1068 | | | 3 | 8 | | | |
| 1069 | | | 3 | 9 | 98 | | |
| 1071 | | | 99 | | | | |

Exhibit 9 - Isaacson Expert Report

Page 327

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | | 2 | 2 | 2 | 2 | 2 | 2 | 84321 | | 1 |
| 1039 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60618 | | 1 |
| 1042 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 26508 | | 1 |
| 1043 | | 2 | 2 | 2 | 2 | 2 | 2 | 64050 | | 1 |
| 1044 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 32809 | | 1 |
| 1045 | | 2 | 2 | 2 | 2 | 2 | 2 | 44212 | | 1 |
| 1046 | | 2 | 2 | 2 | 2 | 2 | 2 | 92336 | | 1 |
| 1050 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 01749 | | 1 |
| 1051 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 95123 | | 1 |
| 1053 | | 2 | 2 | 2 | 2 | 2 | 2 | 99354 | | 1 |
| 1054 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 21201 | | 1 |
| 1055 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 54001 | | 1 |
| 1056 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33412 | | 1 |
| 1057 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 99163 | | 1 |
| 1058 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 76132 | | 1 |
| 1060 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 97503 | | 1 |
| 1061 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 11731 | | 1 |
| 1062 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 97411 | | 1 |
| 1063 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 11357 | | 1 |
| 1064 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 97754 | | 1 |
| 1066 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 14221 | | 1 |
| 1067 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 83001 | | 1 |
| 1068 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 07762 | | 1 |
| 1069 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 28105 | | 1 |
| 1071 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 73072 | | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                  Page 328

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1072 | 9/11/2021 10:04 | 45.154.141.120 | 955 | 2 | 2 | 1 | 2 | 02667 | 1 | 1 | 2 |
| 1074 | 9/11/2021 10:25 | 96.60.53.221 | 327 | 1 | 2 | 1 | 2 | 37933 | 3 | 1 | 1 |
| 1075 | 9/11/2021 10:27 | 24.63.241.26 | 353 | 1 | 2 | 1 | 2 | 01436 | 1 | 1 | 2 |
| 1076 | 9/11/2021 10:57 | 76.122.177.230 | 243 | 2 | 2 | 1 | 4 | 48178 | 2 | 1 | 2 |
| 1077 | 9/11/2021 10:59 | 100.12.60.144 | 349 | 1 | 2 | 1 | 3 | 14611 | 1 | 1 | 2 |
| 1079 | 9/11/2021 10:59 | 71.197.142.126 | 328 | 2 | 1 | 1 | 4 | 98503 | 4 | 1 | 2 |
| 1080 | 9/11/2021 10:59 | 98.156.200.155 | 374 | 2 | 2 | 1 | 3 | 04073 | 1 | 1 | 1 |
| 1081 | 9/11/2021 11:00 | 45.146.116.105 | 389 | 1 | 1 | 1 | 2 | 90001 | 4 | 1 | 2 |
| 1082 | 9/11/2021 10:59 | 98.220.121.76 | 514 | 2 | 1 | 2 | 3 | 46530 | 2 | 1 | 2 |
| 1083 | 9/11/2021 11:04 | 136.37.5.211 | 224 | 1 | 1 | 1 | 4 | 64156 | 2 | 1 | 1 |
| 1084 | 9/11/2021 11:03 | 63.75.255.39 | 305 | 1 | 1 | 1 | 2 | 10301 | 1 | 1 | 2 |
| 1085 | 9/11/2021 11:00 | 45.237.84.33 | 509 | 1 | 1 | 1 | 2 | 79118 | 3 | 1 | 1 |
| 1087 | 9/11/2021 11:01 | 161.77.107.198 | 521 | 1 | 1 | 1 | 2 | 77021 | 3 | 1 | 2 |
| 1089 | 9/11/2021 11:02 | 67.161.92.36 | 606 | 1 | 2 | 1 | 4 | 98230 | 4 | 1 | 2 |
| 1090 | 9/11/2021 11:03 | 97.116.18.34 | 567 | 1 | 2 | 1 | 3 | 55423 | 2 | 1 | 1 |
| 1091 | 9/11/2021 11:00 | 69.127.112.218 | 796 | 1 | 2 | 2 | 4 | 11720 | 1 | 1 | 2 |
| 1092 | 9/11/2021 11:08 | 24.118.161.193 | 498 | 2 | 1 | 1 | 4 | 55441 | 2 | 1 | 3 |
| 1093 | 9/11/2021 11:05 | 173.218.36.194 | 867 | 2 | 2 | 2 | 4 | 65616 | 2 | 1 | 3 |
| 1094 | 9/11/2021 11:01 | 209.20.200.182 | 1108 | 2 | 2 | 1 | 3 | 45345 | 2 | 1 | 1 |
| 1097 | 9/11/2021 11:20 | 45.154.141.190 | 402 | 1 | 2 | 1 | 2 | 13421 | 1 | 1 | 1 |
| 1099 | 9/11/2021 11:18 | 174.210.225.187 | 601 | 2 | 2 | 2 | 4 | 49548 | 2 | 1 | 3 |
| 1100 | 9/11/2021 11:11 | 70.92.152.18 | 1164 | 2 | 2 | 2 | 4 | 53220 | 2 | 1 | 2 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1072 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1074 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1075 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 1076 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1077 | 1 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 3 | 1 |
| 1079 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 1080 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1081 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1082 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1083 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1084 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1085 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1087 | 1 | 3 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1089 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |
| 1090 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1091 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1092 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1093 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 1 |
| 1094 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1097 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1099 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1100 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report                                    Page 330

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 1072 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott Bonvoy | |
| 1074 | 7 | 2 | 1 | 1 | | 6 | 1 | marriot | |
| 1075 | 7 | 1 | 2 | | | 5 | 1 | Delta | |
| 1076 | 7 | 1 | 1 | 1 | | 1 | 1 | | 1 |
| 1077 | 7 | 2 | 1 | 1 | | 4 | 1 | Expedia.com | |
| 1079 | 7 | 1 | 1 | 1 | | 1 | 1 | marriot | |
| 1080 | 7 | 1 | 1 | 1 | | 3 | 1 | Expedia | |
| 1081 | 7 | 2 | 1 | 2 | 1 | 2 | 1 | ALTA | |
| 1082 | 7 | 3 | 1 | 1 | | 3 | 1 | Marriott | |
| 1083 | 7 | 1 | 1 | 1 | | 3 | 1 | marriott | |
| 1084 | 7 | 2 | 2 | | | 1 | 1 | Delta hotels | |
| 1085 | 7 | 2 | 2 | | | 2 | 1 | ALTA hotels | |
| 1087 | 7 | 2 | 2 | | | 1 | 1 | Marroiott | |
| 1089 | 7 | 1 | 2 | | | 4 | 1 | Marriett | |
| 1090 | 7 | 1 | 1 | 1 | | 4 | 1 | Marriott Company | |
| 1091 | 7 | 2 | 1 | 1 | | 1 | 1 | DELTA | |
| 1092 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 1093 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriott | |
| 1094 | 7 | 2 | 1 | 1 | | 1 | 1 | delta | |
| 1097 | 7 | 2 | 2 | | | 6 | 1 | Alta | |
| 1099 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |
| 1100 | 7 | 3 | 1 | 1 | | 4 | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 1072 | it is very different | | 1 | airplanes and cars | |
| 1074 | it has similar colors | | 1 | marriot | |
| 1075 | I remember seeing delta | | 3 | | |
| 1076 | | | 3 | | |
| 1077 | the website name is expedia | | 2 | | |
| 1079 | it says delta hotels by marriot | | 1 | other hotel chains | |
| 1080 | Its hotel room reservation web site | | 1 | Room rent | |
| 1081 | Address | | 1 | the food | |
| 1082 | The name in the listing | | 2 | | |
| 1083 | it says 'delta hotels by marriott' | | 2 | | |
| 1084 | it looks like a great company | | 1 | | 1 |
| 1085 | i like it all | | 1 | entertainment | |
| 1087 | It is mentioned | | 1 | traveling | |
| 1089 | It says so on the web site | | 3 | | |
| 1090 | Because I know this hotel chain as this is one of the best hotel chain in worldwide. | | 1 | They offer a different types of hotels with I have visited and loved very much. | |
| 1091 | IT'S THE FIRST NAME I SEE | | 1 | OVER 70 LOCATIONS. FREE BATH AMENITIES THAT GIVE BACK A BAR OF SOAP TO THOSE IN NEED. A BAR AND FOOD. | |
| 1092 | Name Alta by Marriott | | 1 | Restaurants | |
| 1093 | It says that it is a Delta Hotel by Marriott | | 1 | Other hotels. Marriott owns a ton of different lines of hotels. | |
| 1094 | its presence in bold  and clear at the top of the screen | | 1 | provides a place to work and rest at the same time and restore the individual's energy | |
| 1097 | the name | | 2 | | |
| 1099 | Delta by Marriott | | 1 | Wifi, restaurant, pool | |
| 1100 | Because it says Marriott on the ad | | 1 | Because there are many hotels under the Marriott name | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 332

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 1072 | it is clear | | 2 | | |
| 1074 | marriot has similar parts in the logo | | 2 | | |
| 1075 | | | 3 | | |
| 1076 | | | 1 | | 1 |
| 1077 | | | 2 | | |
| 1079 | experience | | 1 | marriot | |
| 1080 | Its very comfort room | | 1 | | 1 |
| 1081 | | 1 | 2 | | |
| 1082 | | | 1 | I think Delta is affiliated with Marriott | |
| 1083 | | | 3 | | |
| 1084 | | | 3 | | |
| 1085 | the special service they provide | | 1 | marriott | |
| 1087 | it is related | | 3 | | |
| 1089 | | | 1 | | 1 |
| 1090 | I think this because I know this hotel chain. Have been visiting them since I work in my company. | | 1 | Marriott International | |
| 1091 | IT'S EXPLAINED IN THE AD. | | 1 | MARRIOT AND BONVOY AND THE BATH COMPANY | |
| 1092 | Listing in amenities | | 1 | | 1 |
| 1093 | I am familiar with other Marriott hotels such as Courtyard, Springhill and Renaissance, and others. | | 1 | As I said, Courtyard. Renaissance. Springhill. And Ritz Carlton, Fairfield. And I am sure there are more, but none come to mind. It is part of Starwood. | |
| 1094 | from the images | | 1 | the multiple rooms in the pictures | |
| 1097 | | | 2 | | |
| 1099 | they were listed. | | 3 | | |
| 1100 | Because I have seen other ads for different Marriott hotels | | 1 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 1072 | | | | |
| 1074 | | | | |
| 1075 | | Travel | | |
| 1076 | | | | |
| 1077 | | | | |
| 1079 | it says it in the ad | | | |
| 1080 | | | | |
| 1081 | | | | |
| 1082 | The names in the listing | | | |
| 1083 | | | | |
| 1084 | | | | |
| 1085 | it is very good | | | |
| 1087 | | | | |
| 1089 | | | | |
| 1090 | I think that because I know them very much and I love them. | | | |
| 1091 | IT IS EXPLAINED IN THE AD | | FREE BATH AMENITIES. A REWARDS PROGRAM. | |
| 1092 | | | | |
| 1093 | I have traveled for pleasure and business extensively in the past. I liked Marriott. It very often was an option for us when traveling. And, when we had points, we would stay at the Courtyard for pleasure. | | | |
| 1094 | clear pictures | | i don't know | |
| 1097 | | | | |
| 1099 | | | | |
| 1100 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 1072 | | | 1 | 3 | | | |
| 1074 | | | 3 | 98 | | | |
| 1075 | | 1 | 2 | 8 | 98 | | |
| 1076 | | | 99 | | | | |
| 1077 | | | 7 | 8 | | | |
| 1079 | | | 3 | 8 | 9 | | |
| 1080 | | | 4 | 7 | 98 | | |
| 1081 | | | 6 | 98 | | | |
| 1082 | | | 3 | 8 | | | |
| 1083 | | | 3 | 8 | | | |
| 1084 | | | 3 | 98 | | | |
| 1085 | | | 3 | 6 | 98 | | |
| 1087 | | | 3 | 8 | 98 | | |
| 1089 | | | 3 | 8 | | | |
| 1090 | | | 3 | 9 | | | |
| 1091 | FREE WATER, WIFI. FLEXIBLE SPACES. FRESH FOOD. SMART SERVICE. MODERN GUEST ROOMS. SOAPBOX BATH AMENITIES. | | 3 | 8 | 98 | | |
| 1092 | | | 3 | 6 | 8 | 98 | |
| 1093 | | | 3 | 8 | 9 | | |
| 1094 | no everything is clear from the pictures | | 2 | 8 | 98 | | |
| 1097 | | | 6 | 8 | | | |
| 1099 | | | 3 | 8 | 98 | | |
| 1100 | | | 3 | 8 | 9 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1072 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 02667 | | 1 |
| 1074 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 37933 | | 1 |
| 1075 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 01436 | | 1 |
| 1076 | | 2 | 2 | 2 | 2 | 2 | 2 | 48178 | | 1 |
| 1077 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 14611 | | 1 |
| 1079 | | 2 | 2 | 2 | 2 | 2 | 2 | 98503 | | 1 |
| 1080 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 04073 | | 1 |
| 1081 | | 2 | 2 | 2 | 2 | 2 | 2 | 90001 | | 1 |
| 1082 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 46530 | | 1 |
| 1083 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 64156 | | 1 |
| 1084 | | 2 | 2 | 2 | 2 | 2 | 2 | 10301 | | 1 |
| 1085 | | 2 | 2 | 2 | 2 | 2 | 2 | 79118 | | 1 |
| 1087 | | 2 | 2 | 2 | 2 | 2 | 2 | 77021 | | 1 |
| 1089 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 98230 | | 1 |
| 1090 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 55423 | | 1 |
| 1091 | | 2 | 2 | 2 | 2 | 2 | 2 | 11720 | | 1 |
| 1092 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 55441 | | 1 |
| 1093 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 65616 | | 1 |
| 1094 | | 2 | 2 | 2 | 2 | 2 | 2 | 45345 | | 1 |
| 1097 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 13421 | | 1 |
| 1099 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 49548 | | 1 |
| 1100 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 53220 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_ in_seconds | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1101 | 9/11/2021 11:31 | 73.37.244.231 | 335 | 1 | 2 | 1 | 2 | 55125 | 2 | 1 | 1 |
| 1102 | 9/11/2021 11:29 | 72.165.13.240 | 412 | 2 | 1 | 1 | 4 | 85739 | 4 | 1 | 1 |
| 1103 | 9/11/2021 11:30 | 161.77.107.218 | 892 | 2 | 1 | 1 | 2 | 54538 | 2 | 1 | 1 |
| 1104 | 9/11/2021 11:32 | 172.2.132.109 | 1411 | 1 | 1 | 2 | 3 | 45414 | 2 | 1 | 1 |
| 1105 | 9/11/2021 12:34 | 70.162.118.52 | 389 | 2 | 2 | 2 | 4 | 85050 | 4 | 1 | 1 |
| 1106 | 9/11/2021 14:13 | 68.228.53.127 | 429 | 1 | 1 | 2 | 4 | 85122 | 4 | 1 | 1 |
| 1108 | 9/11/2021 14:29 | 47.154.86.135 | 396 | 2 | 2 | 1 | 4 | 91360 | 4 | 1 | 1 |
| 1109 | 9/11/2021 14:33 | 98.172.69.151 | 370 | 1 | 1 | 1 | 2 | 85323 | 4 | 1 | 3 |
| 1110 | 9/11/2021 14:34 | 71.171.107.177 | 311 | 2 | 1 | 1 | 2 | 22407 | 3 | 1 | 1 |
| 1111 | 9/11/2021 14:36 | 100.34.38.186 | 276 | 2 | 1 | 1 | 2 | 19007 | 1 | 1 | 1 |
| 1112 | 9/11/2021 14:30 | 45.237.85.179 | 715 | 2 | 2 | 1 | 2 | 20852 | 3 | 1 | 1 |
| 1113 | 9/11/2021 14:43 | 72.166.75.190 | 242 | 2 | 1 | 1 | 4 | 85131 | 4 | 1 | 3 |
| 1114 | 9/11/2021 14:41 | 50.109.206.183 | 332 | 1 | 1 | 1 | 4 | 97498 | 4 | 1 | 3 |
| 1115 | 9/11/2021 14:43 | 98.7.100.93 | 344 | 1 | 1 | 2 | 2 | 11358 | 1 | 1 | 1 |
| 1116 | 9/11/2021 14:48 | 207.254.161.227 | 174 | 2 | 2 | 2 | 4 | 66712 | 2 | 1 | 2 |
| 1117 | 9/11/2021 14:59 | 98.222.109.45 | 326 | 2 | 2 | 2 | 4 | 60611 | 2 | 1 | 1 |
| 1118 | 9/11/2021 14:56 | 65.215.31.77 | 596 | 1 | 2 | 1 | 2 | 77091 | 3 | 1 | 2 |
| 1119 | 9/11/2021 14:33 | 172.58.19.11 | 3206 | 1 | 2 | 1 | 2 | 90069 | 4 | 1 | 1 |
| 1120 | 9/11/2021 15:38 | 99.93.104.201 | 281 | 2 | 2 | 1 | 3 | 46160 | 2 | 1 | 2 |
| 1121 | 9/11/2021 15:40 | 76.169.87.130 | 466 | 1 | 2 | 1 | 3 | 90066 | 4 | 1 | 3 |
| 1122 | 9/11/2021 15:38 | 192.101.70.182 | 962 | 1 | 2 | 2 | 3 | 98006 | 4 | 1 | 1 |
| 1124 | 9/11/2021 16:07 | 23.226.20.254 | 500 | 1 | 2 | 2 | 2 | 91752 | 4 | 1 | 2 |
| 1125 | 9/11/2021 16:26 | 96.38.176.54 | 236 | 1 | 2 | 1 | 2 | 89512 | 4 | 1 | 1 |
| 1127 | 9/11/2021 18:01 | 97.85.142.38 | 375 | 1 | 2 | 2 | 4 | 63034 | 2 | 1 | 2 |
| 1128 | 9/11/2021 18:02 | 76.190.187.29 | 294 | 2 | 1 | 1 | 4 | 44077 | 2 | 1 | 1 |
| 1129 | 9/11/2021 18:01 | 97.90.92.254 | 359 | 1 | 1 | 2 | 3 | 98942 | 4 | 1 | 1 |
| 1130 | 9/11/2021 18:09 | 184.83.169.115 | 797 | 2 | 1 | 2 | 4 | 55013 | 2 | 1 | 1 |
| 1131 | 9/11/2021 18:08 | 174.208.43.19 | 1587 | 2 | 2 | 1 | 3 | 94618 | 4 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                   Page 337

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1101 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1102 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1103 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1104 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1105 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1106 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1108 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1109 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1110 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1111 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1112 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1113 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 1114 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1115 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1116 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 1117 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1118 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1119 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1120 | 2 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1121 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1122 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1124 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1125 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1127 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 1128 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1129 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1130 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |
| 1131 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 1101 | 7 | 2 | 2 | | | 4 | 1 | marriot | |
| 1102 | 7 | 1 | 1 | 1 | | 4 | 1 | Marriot | |
| 1103 | 7 | 2 | 1 | 1 | | 3 | 1 | marryot | |
| 1104 | 7 | 1 | 2 | | | 1 | 1 | detla hotels | |
| 1105 | 7 | 1 | 1 | 1 | | 4 | 1 | Marriott | |
| 1106 | 7 | 1 | 1 | 1 | | 4 | 1 | Alta Hotels | |
| 1108 | 7 | 2 | 2 | | | 2 | 1 | Marriott | |
| 1109 | 7 | 2 | 1 | 1 | | 3 | 1 | Expedia | |
| 1110 | 7 | 2 | 2 | | | 4 | 1 | motel 8 | |
| 1111 | 7 | 3 | 1 | 1 | | 3 | 1 | Expedia | |
| 1112 | 7 | 2 | 1 | 1 | | 6 | 1 | Hilton | |
| 1113 | 7 | 2 | 2 | | | 2 | 1 | Marriott | |
| 1114 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriot | |
| 1115 | 7 | 3 | 1 | 1 | | 2 | 1 | Marriott | |
| 1116 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| 1117 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| 1118 | 7 | 2 | 2 | | | 5 | 1 | delta hotels | |
| 1119 | 7 | 1 | 2 | | | 4 | 1 | Expedia? | |
| 1120 | 7 | 1 | 2 | | | 3 | 1 | | 1 |
| 1121 | 7 | 3 | 1 | 1 | | 3 | 1 | Marriot | |
| 1122 | 7 | 2 | 1 | 2 | 1 | 3 | 1 | Delta | |
| 1124 | 7 | 2 | 2 | | | 5 | 1 | dalta | |
| 1125 | 7 | 1 | 1 | 1 | | 3 | 1 | Delta | |
| 1127 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |
| 1128 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 1129 | 7 | 2 | 2 | | | 4 | 1 | expedia | |
| 1130 | 7 | 2 | 2 | | | 3 | 1 | Marriott | |
| 1131 | 7 | 2 | 2 | | | 3 | 1 | EXPEDIA | |

Exhibit 9 - Isaacson Expert Report                                                          Page 339

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 1101 | it says it on the front page of the site | | 1 | they offer other hotels linked to marriot | |
| 1102 | It says BY MARRIOT | | 1 | restaurants | |
| 1103 | | 1 | 2 | | |
| 1104 | | 1 | 2 | | |
| 1105 | because in the upper right hand area is says the hotel is by Marriott Richmond | | 2 | | |
| 1106 | It says it under About This Property | | 2 | | |
| 1108 | The ad says so. | | 1 | A complete line of hotels. | |
| 1109 | The wesbite URL as well the logo on the top left corner | | 2 | | |
| 1110 | think i saw their logo | | 2 | | |
| 1111 | | 1 | 3 | | |
| 1112 | AD | | 1 | more hotels | |
| 1113 | It says Marriott Bonvoy | | 1 | Other Marriott chains | |
| 1114 | It says welcome to Alta Hotels by MARRIOT | | 2 | | |
| 1115 | Their logo was clearly displayed | | 1 | Marriott hotels worldwide | |
| 1116 | Their name is on the website. | | 1 | other hotels | |
| 1117 | I am very familiar with them | | 1 | food and business services | |
| 1118 | don't know | | 1 | lot of services | |
| 1119 | | 1 | 1 | | 1 |
| 1120 | | | 3 | | |
| 1121 | The name of the hotel say Marriot | | 2 | | |
| 1122 | This is mentioned in the picture | | 1 | Its offers many payments methods | |
| 1124 | i don"t know | | 1 | i don't know | |
| 1125 | it says delta hotels | | 1 | hotels | |
| 1127 | It is in the add. | | 2 | | |
| 1128 | The word Marriott underneath Delta, plus Marriott Bonvoy is mentioned elsewhere on the page | | 1 | Other hotels that aren't Delta | |
| 1129 | has the name on the top of the website | | 1 | has more value than others | |
| 1130 | It says Delta Hotels BY Marriott | | 2 | | |
| 1131 | BECAUSE I THINK THAT WHAT I SAW | | 1 | rent or buy house | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 1101 | it states that it a hotel made by marriott | | 1 | marriott hotels linked by the same name | |
| 1102 | Just my recallection | | 2 | | |
| 1103 | | | 1 | delta | |
| 1104 | | | 1 | marriot | |
| 1105 | | | 2 | | |
| 1106 | | | 1 | Marriot it is stated in the description | |
| 1108 | Marriott does business in providing hotels. | | 1 | Marriott | |
| 1109 | | | 1 | | 1 |
| 1110 | | | 3 | | |
| 1111 | | | 3 | | |
| 1112 | these pictures | | 1 | Alta hotels | |
| 1113 | | 1 | 2 | | |
| 1114 | | | 3 | | |
| 1115 | I've stayed at Marriott hotels previously | | 1 | Bonvoy | |
| 1116 | i know | | 1 | marriott | |
| 1117 | I am familiar with the brand | | 1 | Delta hotels | |
| 1118 | ads | | 1 | don't know | |
| 1119 | | | 3 | | |
| 1120 | | | 1 | | 1 |
| 1121 | | | 1 | Marriot | |
| 1122 | It is mentioned in the photo | | 1 | American airline | |
| 1124 | nice | | 3 | | |
| 1125 | because they have more hotels | | 1 | marriott | |
| 1127 | | | 3 | | |
| 1128 | I am a Marriott Rewards member | | 2 | | |
| 1129 | | 1 | 1 | has the name brand right there | |
| 1130 | | | 1 | | 1 |
| 1131 | because i think my friend tell about it | | 1 | zillow | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 1101 | i have seen it before by the same company | | | |
| 1102 | | | | |
| 1103 | | 1 | | 1 |
| 1104 | it say down at bottom of page | | | |
| 1105 | | | | |
| 1106 | It is stated in the description | | | |
| 1108 | It says Marriott in the ad. | | | |
| 1109 | | | | |
| 1110 | | | | |
| 1111 | | | | |
| 1112 | nice achivments | | | |
| 1113 | | | | |
| 1114 | | | | |
| 1115 | Because of the added name in their company | | | |
| 1116 | i just know | | | |
| 1117 | It says so | | | |
| 1118 | ads | | | |
| 1119 | | | | |
| 1120 | | | | |
| 1121 | The name | | | |
| 1122 | I saw the ad | | Room reservations and reservation by plane | |
| 1124 | | | | |
| 1125 | delata by marriott | | Breakfast | |
| 1127 | | | | |
| 1128 | | | | |
| 1129 | smarter to use | | | |
| 1130 | | | | |
| 1131 | because one of my friends tell my that | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 1101 | | | 3 | 8 | 9 | | |
| 1102 | | | 3 | 8 | 9 | 98 | |
| 1103 | | | 2 | 3 | | | |
| 1104 | | | 3 | 8 | | | |
| 1105 | | | 3 | 8 | | | |
| 1106 | | | 3 | 6 | 8 | | |
| 1108 | | | 3 | 8 | | | |
| 1109 | | | 7 | 8 | | | |
| 1110 | | | 5 | 8 | | | |
| 1111 | | | 7 | | | | |
| 1112 | | | 5 | 6 | 8 | | |
| 1113 | | | 3 | 8 | | | |
| 1114 | | | 3 | 6 | 8 | | |
| 1115 | | | 3 | 8 | 9 | | |
| 1116 | | | 3 | 8 | 9 | | |
| 1117 | | | 3 | 8 | 9 | 98 | |
| 1118 | | | 3 | 8 | | | |
| 1119 | | | 7 | | | | |
| 1120 | | | 99 | | | | |
| 1121 | | | 3 | 8 | | | |
| 1122 | | | 1 | 8 | 98 | | |
| 1124 | | | 2 | | | | |
| 1125 | I like the breakfast | | 3 | 8 | 98 | | |
| 1127 | | | 3 | 8 | | | |
| 1128 | | | 3 | 8 | 9 | | |
| 1129 | | | 7 | 8 | 98 | | |
| 1130 | | | 3 | 8 | | | |
| 1131 | | | 7 | 8 | 9 | 98 | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1101 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 55125 | | 1 |
| 1102 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85739 | | 1 |
| 1103 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 54538 | | 1 |
| 1104 | | 2 | 2 | 2 | 2 | 2 | 2 | 45414 | | 1 |
| 1105 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 85050 | | 1 |
| 1106 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85122 | | 1 |
| 1108 | | 2 | 2 | 2 | 2 | 2 | 2 | 91360 | | 1 |
| 1109 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85323 | | 1 |
| 1110 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 22407 | | 1 |
| 1111 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 19007 | | 1 |
| 1112 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 20852 | | 1 |
| 1113 | | 2 | 2 | 2 | 2 | 2 | 2 | 85131 | | 1 |
| 1114 | | 2 | 2 | 2 | 2 | 2 | 2 | 97498 | | 1 |
| 1115 | | 2 | 2 | 2 | 2 | 2 | 2 | 11358 | | 1 |
| 1116 | | 2 | 2 | 2 | 2 | 2 | 2 | 66712 | | 1 |
| 1117 | | 2 | 2 | 2 | 2 | 2 | 2 | 60611 | | 1 |
| 1118 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 77091 | | 1 |
| 1119 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 90069 | | 1 |
| 1120 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 46160 | | 1 |
| 1121 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 90066 | | 1 |
| 1122 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 98006 | | 1 |
| 1124 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 91752 | | 1 |
| 1125 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 89512 | | 1 |
| 1127 | | 2 | 2 | 2 | 2 | 2 | 2 | 63034 | | 1 |
| 1128 | | 2 | 2 | 2 | 2 | 2 | 2 | 44077 | | 1 |
| 1129 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 98942 | | 1 |
| 1130 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 55013 | | 1 |
| 1131 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 94618 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1132 | 9/11/2021 18:33 | 73.73.101.160 | 426 | 2 | 2 | 1 | 4 | 60002 | 2 | 1 | 1 |
| 1133 | 9/11/2021 18:36 | 68.228.189.36 | 465 | 2 | 2 | 1 | 4 | 44138 | 2 | 1 | 3 |
| 1134 | 9/11/2021 18:33 | 172.78.244.151 | 681 | 1 | 1 | 1 | 4 | 47170 | 2 | 1 | 2 |
| 1135 | 9/11/2021 18:48 | 47.152.193.230 | 283 | 2 | 1 | 1 | 4 | 90713 | 4 | 1 | 1 |
| 1136 | 9/11/2021 18:42 | 75.168.206.86 | 742 | 2 | 1 | 1 | 4 | 55303 | 2 | 1 | 1 |
| 1137 | 9/11/2021 18:46 | 73.94.24.190 | 611 | 1 | 1 | 2 | 4 | 55117 | 2 | 1 | 2 |
| 1138 | 9/11/2021 18:54 | 68.39.107.3 | 163 | 1 | 1 | 1 | 3 | 46260 | 2 | 1 | 1 |
| 1139 | 9/11/2021 18:43 | 73.146.89.43 | 846 | 2 | 1 | 1 | 4 | 46229 | 2 | 1 | 2 |
| 1140 | 9/11/2021 18:52 | 13.59.97.248 | 418 | 1 | 1 | 1 | 4 | 48176 | 2 | 1 | 1 |
| 1141 | 9/11/2021 19:01 | 69.204.188.115 | 267 | 1 | 1 | 2 | 2 | 14041 | 1 | 1 | 2 |
| 1142 | 9/11/2021 19:14 | 108.184.1.255 | 230 | 1 | 1 | 2 | 4 | 90045 | 4 | 1 | 2 |
| 1143 | 9/11/2021 19:13 | 73.194.141.180 | 614 | 1 | 2 | 1 | 2 | 84404 | 4 | 1 | 2 |
| 1144 | 9/11/2021 19:16 | 67.181.203.115 | 559 | 1 | 2 | 2 | 4 | 93635 | 4 | 1 | 1 |
| 1145 | 9/11/2021 19:52 | 207.229.182.25 | 500 | 1 | 2 | 2 | 4 | 60605 | 2 | 1 | 1 |
| 1146 | 9/11/2021 20:38 | 161.77.107.105 | 394 | 2 | 1 | 1 | 2 | 91403 | 4 | 1 | 1 |
| 1147 | 9/11/2021 20:48 | 67.143.208.131 | 387 | 2 | 2 | 2 | 4 | 79734 | 3 | 1 | 1 |
| 1148 | 9/11/2021 20:50 | 74.110.114.10 | 293 | 2 | 1 | 2 | 4 | 23320 | 3 | 1 | 3 |
| 1149 | 9/11/2021 20:47 | 99.21.185.103 | 525 | 2 | 1 | 2 | 4 | 28715 | 3 | 1 | 2 |
| 1151 | 9/11/2021 20:55 | 100.8.98.21 | 329 | 1 | 1 | 1 | 4 | 07928 | 1 | 1 | 2 |
| 1153 | 9/11/2021 21:05 | 69.232.154.205 | 315 | 2 | 2 | 2 | 3 | 30906 | 3 | 1 | 1 |
| 1154 | 9/11/2021 20:35 | 72.238.169.2 | 2487 | 2 | 1 | 1 | 2 | 34786 | 3 | 1 | 1 |
| 1155 | 9/11/2021 20:55 | 71.195.203.3 | 1419 | 2 | 2 | 1 | 3 | 84075 | 4 | 1 | 3 |
| 1156 | 9/11/2021 21:22 | 65.215.117.112 | 711 | 2 | 1 | 1 | 3 | 32250 | 3 | 1 | 2 |

Exhibit 9 - Isaacson Expert Report                                                                                    Page 345

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1132 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1133 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1134 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 1 |
| 1135 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1136 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1137 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 1138 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1139 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 |
| 1140 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 1 |
| 1141 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1142 | 1 | 1 | 2 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 1143 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 1144 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
| 1145 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1146 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1147 | 1 | 2 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 1148 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1149 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1151 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 1 |
| 1153 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1154 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1155 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1156 | 1 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 3 | 1 |

Exhibit 9 - Isaacson Expert Report    Page 346

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 1132 | 7 | 2 | 1 | 1 | | 3 | 1 | | 1 |
| 1133 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |
| 1134 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |
| 1135 | 7 | 2 | 2 | | | 2 | 1 | Marriott | |
| 1136 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| 1137 | 7 | 3 | 1 | 1 | | 1 | 1 | Marriott | |
| 1138 | 7 | 3 | 2 | | | 1 | 1 | Marriott | |
| 1139 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |
| 1140 | 7 | 3 | 1 | 1 | | 3 | 1 | Marriott | |
| 1141 | 7 | 2 | 2 | | | 2 | 1 | alta hotels | |
| 1142 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriott | |
| 1143 | 7 | 1 | 1 | 1 | | 5 | 1 | DELTA HOTELS | |
| 1144 | 7 | 2 | 2 | | | 4 | 1 | marriott | |
| 1145 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| 1146 | 7 | 2 | 1 | 1 | | 4 | 1 | | 1 |
| 1147 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| 1148 | 7 | 3 | 2 | | | 2 | 1 | Marriot | |
| 1149 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott Bonvoy | |
| 1151 | 7 | 1 | 2 | | | 1 | 1 | Marriott | |
| 1153 | 7 | 2 | 1 | 1 | | 2 | 1 | Alta Hotels by Marriott | |
| 1154 | 7 | 2 | 1 | 1 | | 5 | 1 | Marriott Bonvoy | |
| 1155 | 7 | 2 | 2 | | | 2 | 1 | marriott | |
| 1156 | 7 | 2 | 2 | | | 1 | 1 | BONVOY | |

Exhibit 9 - Isaacson Expert Report

Page 347

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 1132 | | | 3 | | |
| 1133 | It is listed under Delta Hotels..upper left corner | | 1 | Soapbox Bath ammenities | |
| 1134 | it says delta by marriott | | 1 | info about area | |
| 1135 | I saw the logo | | 1 | | 1 |
| 1136 | says Delta by Marriott | | 1 | salon and spa | |
| 1137 | It states Marriott BonVoy | | 1 | Conference rooms and meeting rooms | |
| 1138 | Delta marriott | | 2 | | |
| 1139 | from information in webside | | 1 | airlane | |
| 1140 | Delta by Marriott | | 2 | | |
| 1141 | the logo in the corner | | 1 | not sure | |
| 1142 | Because Marriott was mentioned at the end of the last page | | 3 | | |
| 1143 | The home page is very detailed, introducing the hotel's environment and services | | 1 | Smart Hotel functions | |
| 1144 | alta | | 1 | I dont know | |
| 1145 | It says marriott in the ad | | 1 | Delta Marriott and Marriott Bonvoy and Springhill Suites | |
| 1146 | | | 1 | | 1 |
| 1147 | It says Marriott. | | 2 | | |
| 1148 | Because see name on web page | | 2 | | |
| 1149 | The name appears on the ad and throughout the information about the hotel | | 1 | REWARD PROGRAM | |
| 1151 | Names Delta Marriott and Marriott Bonvoy | | 2 | | |
| 1153 | It says it in the ad | | 2 | | |
| 1154 | Because it literally says that these hotels are owned by Marriot and in the previous question I meant to say Marriot not Marriot Bonvoy | | 1 | They offer an app called Marriott Bonvoy that gives access to extraordinary experience | |
| 1155 | I can see it there | | 1 | i'm not to sure | |
| 1156 | DELTA | | 2 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 1132 | | | 3 | | |
| 1133 | advertisement at the bottom | | 1 | Soapbox | |
| 1134 | because it lists it | | 3 | | |
| 1135 | | | 1 | | 1 |
| 1136 | the pictures and text | | 1 | | 1 |
| 1137 | I have been to 2 conferences at  JWmarrott | | 3 | | |
| 1138 | | | 3 | | |
| 1139 | I flyed by Delta airline | | 1 | Marriott | |
| 1140 | | | 3 | | |
| 1141 | not sure | | 1 | not sure, just a guess | |
| 1142 | | | 3 | | |
| 1143 | enjoy the services brought by technology | | 2 | | |
| 1144 | i dont know | | 2 | | |
| 1145 | It says in the box with the woman Marriott Bonvoy. the ad with the man sitting with his laptop was the ad for Delta marriott. I saw at the bottom of the ad about 10 different types of mariott properties such as springhill suites | | 1 | Mariott | |
| 1146 | | | 1 | | 1 |
| 1147 | | | 3 | | |
| 1148 | | | 1 | | 1 |
| 1149 | THERE IS INFORMATION ON THE SITE ABOUT THE REWARD PROGRAM | | 1 | DELTA | |
| 1151 | | | 3 | | |
| 1153 | | | 1 | | 1 |
| 1154 | The website had a couple of ads about the app and they were really easy to notice | | 2 | | |
| 1155 | because I'm not to sure | | 1 | marriott | |
| 1156 | | | 2 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 1132 | | | | |
| 1133 | It has the copyright symbol after the name | | | |
| 1134 | | | | |
| 1135 | | | | |
| 1136 | | | | |
| 1137 | | | | |
| 1138 | | | | |
| 1139 | information fro webside | | | |
| 1140 | | | | |
| 1141 | not sure | | | |
| 1142 | | | | |
| 1143 | | | | |
| 1144 | | | | |
| 1145 | Mariott owns a variety of other hotels such as Delta marriott and mariott Bonvoy as well as the others shown at the bottom of the screen in the very first ad | | | |
| 1146 | | | | |
| 1147 | | | | |
| 1148 | | | | |
| 1149 | i SOME THE NAME BRIEFLY IN THE INFORMATION IN THE AD | | REWARD PROGRAM | |
| 1151 | | | | |
| 1153 | | | | |
| 1154 | | | | |
| 1155 | it just is that way | | | |
| 1156 | | IT IS GOOD | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 1132 | | | 99 | | | | |
| 1133 | | | 3 | 8 | 98 | | |
| 1134 | | | 3 | 8 | 98 | | |
| 1135 | | | 3 | 8 | | | |
| 1136 | | | 3 | 8 | 98 | | |
| 1137 | | | 3 | 8 | 9 | 98 | |
| 1138 | | | 3 | | | | |
| 1139 | | | 1 | 3 | 8 | 9 | |
| 1140 | | | 3 | | | | |
| 1141 | | | 6 | 8 | | | |
| 1142 | | | 3 | 8 | | | |
| 1143 | | | 3 | 8 | 98 | | |
| 1144 | | | 3 | 6 | | | |
| 1145 | | | 3 | 8 | | | |
| 1146 | | | 99 | | | | |
| 1147 | | | 3 | 8 | | | |
| 1148 | | | 3 | 8 | | | |
| 1149 | | 1 | 3 | 8 | 98 | | |
| 1151 | | | 3 | 8 | | | |
| 1153 | | | 3 | 6 | 8 | | |
| 1154 | | | 3 | 8 | | | |
| 1155 | | | 3 | 8 | | | |
| 1156 | NONE | | 2 | 3 | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1132 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 60002 | | 1 |
| 1133 | | 2 | 2 | 2 | 2 | 2 | 2 | 44138 | | 1 |
| 1134 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 47170 | | 1 |
| 1135 | | 2 | 2 | 2 | 2 | 2 | 2 | 90713 | | 1 |
| 1136 | | 2 | 2 | 2 | 2 | 2 | 2 | 55303 | | 1 |
| 1137 | | 2 | 2 | 2 | 2 | 2 | 2 | 55117 | | 1 |
| 1138 | | 2 | 2 | 2 | 2 | 2 | 2 | 46260 | | 1 |
| 1139 | | 2 | 2 | 2 | 2 | 2 | 2 | 46229 | | 1 |
| 1140 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 48176 | | 1 |
| 1141 | | 2 | 2 | 2 | 2 | 2 | 2 | 14041 | | 1 |
| 1142 | | 2 | 2 | 2 | 2 | 2 | 2 | 90045 | | 1 |
| 1143 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 84404 | | 1 |
| 1144 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 93635 | | 1 |
| 1145 | | 2 | 2 | 2 | 2 | 2 | 2 | 60605 | | 1 |
| 1146 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 91403 | | 1 |
| 1147 | | 2 | 2 | 2 | 2 | 2 | 2 | 79734 | | 1 |
| 1148 | | 2 | 2 | 2 | 2 | 2 | 2 | 23320 | | 1 |
| 1149 | | 2 | 2 | 2 | 2 | 2 | 2 | 28715 | | 1 |
| 1151 | | 2 | 2 | 2 | 2 | 2 | 2 | 07928 | | 1 |
| 1153 | | 2 | 2 | 2 | 2 | 2 | 2 | 30906 | | 1 |
| 1154 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 34786 | | 1 |
| 1155 | | 2 | 2 | 2 | 2 | 2 | 2 | 84075 | | 1 |
| 1156 | | 2 | 2 | 2 | 2 | 2 | 2 | 32250 | | 1 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 352

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1157 | 9/11/2021 21:31 | 209.76.175.224 | 423 | 2 | 2 | 1 | 3 | 72116 | 3 | 1 | 1 |
| 1159 | 9/11/2021 21:35 | 69.255.46.120 | 314 | 2 | 2 | 1 | 2 | 20194 | 3 | 1 | 3 |
| 1160 | 9/11/2021 21:28 | 73.222.246.218 | 787 | 1 | 2 | 1 | 4 | 94578 | 4 | 1 | 2 |
| 1161 | 9/11/2021 22:09 | 50.126.158.230 | 429 | 1 | 1 | 1 | 4 | 95758 | 4 | 1 | 1 |
| 1162 | 9/11/2021 22:11 | 184.152.40.203 | 367 | 2 | 2 | 2 | 2 | 10035 | 1 | 1 | 2 |
| 1163 | 9/11/2021 23:10 | 71.232.194.205 | 391 | 1 | 1 | 1 | 3 | 06801 | 1 | 1 | 2 |
| 1164 | 9/11/2021 23:26 | 38.79.90.95 | 486 | 2 | 2 | 1 | 3 | 79415 | 3 | 1 | 2 |
| 1165 | 9/12/2021 1:23 | 23.226.16.231 | 362 | 2 | 1 | 2 | 3 | 33543 | 3 | 1 | 2 |
| 1167 | 9/12/2021 1:28 | 216.185.35.41 | 511 | 2 | 2 | 1 | 3 | 77036 | 3 | 1 | 2 |
| 1169 | 9/12/2021 1:31 | 173.217.170.209 | 524 | 1 | 1 | 1 | 4 | 71220 | 3 | 1 | 1 |
| 1170 | 9/12/2021 1:38 | 172.58.96.26 | 233 | 1 | 1 | 1 | 4 | 78045 | 3 | 1 | 1 |
| 1171 | 9/12/2021 1:42 | 73.53.130.71 | 338 | 1 | 1 | 2 | 4 | 32205 | 3 | 1 | 2 |
| 1172 | 9/12/2021 1:41 | 71.60.24.218 | 443 | 1 | 2 | 2 | 4 | 26059 | 3 | 1 | 2 |
| 1173 | 9/12/2021 1:41 | 99.45.144.68 | 519 | 1 | 2 | 2 | 3 | 77377 | 3 | 1 | 1 |
| 1174 | 9/12/2021 1:38 | 68.81.64.190 | 885 | 1 | 2 | 2 | 4 | 32963 | 3 | 1 | 2 |
| 1175 | 9/12/2021 1:47 | 68.0.194.70 | 453 | 1 | 1 | 1 | 4 | 02882 | 1 | 1 | 1 |
| 1176 | 9/12/2021 1:50 | 45.154.142.179 | 488 | 1 | 1 | 2 | 3 | 32789 | 3 | 1 | 2 |
| 1177 | 9/12/2021 1:52 | 168.158.148.6 | 429 | 1 | 1 | 1 | 3 | 12534 | 1 | 1 | 2 |
| 1178 | 9/12/2021 1:52 | 47.82.67.147 | 751 | 2 | 2 | 1 | 2 | 22153 | 3 | 1 | 1 |
| 1179 | 9/12/2021 1:49 | 107.77.204.100 | 943 | 1 | 2 | 1 | 3 | 19145 | 1 | 1 | 1 |
| 1180 | 9/12/2021 1:53 | 73.106.6.250 | 1074 | 2 | 1 | 1 | 3 | 30060 | 3 | 1 | 2 |
| 1181 | 9/12/2021 2:00 | 97.100.237.235 | 1037 | 2 | 2 | 1 | 3 | 32809 | 3 | 1 | 1 |
| 1183 | 9/12/2021 2:05 | 65.215.31.230 | 776 | 2 | 1 | 1 | 3 | 77591 | 3 | 1 | 2 |
| 1184 | 9/12/2021 2:15 | 23.226.19.217 | 595 | 1 | 2 | 1 | 3 | 35976 | 3 | 1 | 1 |
| 1185 | 9/12/2021 2:18 | 108.200.196.175 | 695 | 1 | 1 | 2 | 4 | 32210 | 3 | 1 | 2 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1157 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1159 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1160 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 3 | 2 | 1 |
| 1161 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1162 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1163 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1164 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1165 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1167 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 1169 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 1170 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1171 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1172 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1173 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1174 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1175 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 1176 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 1177 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1178 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1179 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1180 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| 1181 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1183 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1184 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1185 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                           Page 354

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 1157 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriot | |
| 1159 | 7 | 2 | 2 | | | 1 | 1 | marriot | |
| 1160 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriott | |
| 1161 | 7 | 3 | 1 | 1 | | 3 | 1 | Expedia | |
| 1162 | 7 | 2 | 1 | 1 | | 5 | 1 | delta hotels | |
| 1163 | 7 | 1 | 2 | | | 4 | 1 | Expdia | |
| 1164 | 7 | 2 | 2 | | | 3 | 1 | expidia | |
| 1165 | 7 | 2 | 2 | | | 5 | 1 | | 1 |
| 1167 | 7 | 2 | 2 | | | 6 | 1 | Alta | |
| 1169 | 7 | 1 | 2 | | | 6 | 1 | Alta Hotels | |
| 1170 | 7 | 3 | 1 | 1 | | 6 | 1 | | 1 |
| 1171 | 7 | 2 | 1 | 1 | | 1 | 1 | Mariott | |
| 1172 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriott | |
| 1173 | 7 | 3 | 2 | | | 5 | 1 | Marriott | |
| 1174 | 7 | 3 | 1 | 1 | | 5 | 1 | Delta hotels | |
| 1175 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriott | |
| 1176 | 7 | 2 | 1 | 1 | | 6 | 1 | RICHMOND DOWNTOWM | |
| 1177 | 7 | 1 | 1 | 1 | | 6 | 1 | www,marriot.com | |
| 1178 | 7 | 2 | 1 | 1 | | 5 | 1 | Not sure | |
| 1179 | 7 | 2 | 2 | | | 6 | 1 | | 1 |
| 1180 | 7 | 3 | 1 | 2 | 1 | 5 | 1 | Marriott | |
| 1181 | 7 | 3 | 2 | | | 6 | 1 | | 1 |
| 1183 | 7 | 2 | 2 | | | 6 | 1 | Alta | |
| 1184 | 7 | 2 | 2 | | | 6 | 1 | Alta Hotels Richmond Downtown | |
| 1185 | 7 | 2 | 2 | | | 2 | 1 | Marriot Hotels | |

Exhibit 9 - Isaacson Expert Report

Page 355

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 1157 | The page says Marriot Bonvoy | | 1 | Rewards program | |
| 1159 | it clearly states it | | 1 | hotels | |
| 1160 | Hotel is shown near the top of of the page | | 2 | | |
| 1161 | Because it said Expedia | | 3 | | |
| 1162 | the company name is there. | | 1 | inns and other hotel spaces. | |
| 1163 | | 1 | 3 | | |
| 1164 | | 1 | 2 | | |
| 1165 | | | 1 | | 1 |
| 1167 | The name is at the top. | | 2 | | |
| 1169 | It is listed as Alta Hotels but it is part of the Marrriot Bonvoy program. | | 2 | | |
| 1170 | | | 3 | | |
| 1171 | Marriott Bonvoy logo | | 2 | | |
| 1172 | Because it's very clearly labeled as Alta Hotels by Marriott | | 1 | Yoga relaxation restaurants Bars | |
| 1173 | There's a link in the webpage Marriott Bonvoy 'Let's Go,' | | 2 | | |
| 1174 | There is a sign let's go they are the owners | | 1 | They are owned by Marriott and own many hotels | |
| 1175 | It says so | | 1 | Fridge in room | |
| 1176 | the title | | 2 | | |
| 1177 | Good site | | 1 | Good serivce | |
| 1178 | Not sure | | 1 | Not sure | |
| 1179 | | | 2 | | |
| 1180 | The pages seem to all be related to the Marriott line of hotels. Plus the web address says Marriott. | | 3 | | |
| 1181 | | | 3 | | |
| 1183 | Because I see the name on the page. | | 2 | | |
| 1184 | Is great easy | | 1 | Relaxing and sleed and eat | |
| 1185 | I saw a ad that said Marriot Hotels | | 1 | You can earn points with there hotels | |

Exhibit 9 - Isaacson Expert Report                                                                                      Page 356

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 1157 | Just my assumption | | 1 | Wyndham | |
| 1159 | because its a hotel chain | | 1 | delta | |
| 1160 | | | 1 | Marriott | |
| 1161 | | | 1 | | 1 |
| 1162 | its on the webpage | | 1 | marriot bonvy | |
| 1163 | | | 2 | | |
| 1164 | | | 1 | expidia | |
| 1165 | | | 1 | | 1 |
| 1167 | | | 3 | | |
| 1169 | | | 3 | | |
| 1170 | | | 1 | | 1 |
| 1171 | | | 3 | | |
| 1172 | Because they are depicted in the lower half of the page | | 1 | Because it says Alta hotels by Marriott | |
| 1173 | | | 1 | Delta Hotels | |
| 1174 | The little black box tells you all | | 1 | Marriott | |
| 1175 | Says so | | 1 | Marriott | |
| 1176 | | | 3 | | |
| 1177 | Nice and best services | | 1 | Good and best service | |
| 1178 | Not sure | | 2 | | |
| 1179 | | | 1 | | 1 |
| 1180 | | | 1 | | 1 |
| 1181 | | | 1 | | 1 |
| 1183 | | | 1 | | 1 |
| 1184 | Is nice and spucal | | 1 | Richmod | |
| 1185 | when you go to there web sight it gives you that information | | 2 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 1157 | My intuition | | | |
| 1159 | its called delta | hotels | | |
| 1160 | It says "by Marriott" in the Hotel name | | | |
| 1161 | | | | |
| 1162 | there is an ad there | | | |
| 1163 | | | | |
| 1164 | | 1 | | |
| 1165 | | | | |
| 1167 | | | | |
| 1169 | | | | |
| 1170 | | | | |
| 1171 | | | | |
| 1172 | It's clearly stated in several places | | | |
| 1173 | The webpage link says Delta Hotels Richmond Downtown | | | |
| 1174 | It is part of a chain see little black box | | | |
| 1175 | | 1 | | |
| 1176 | | | | |
| 1177 | Nice and best. | | | |
| 1178 | | | | |
| 1179 | | | | |
| 1180 | | | | |
| 1181 | | | | |
| 1183 | | | | |
| 1184 | Jsusi iagwi eays | | | |
| 1185 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 1157 | | | 3 | 5 | 8 | 98 | |
| 1159 | | | 3 | 8 | | | |
| 1160 | | | 3 | 8 | | | |
| 1161 | | | 7 | 8 | | | |
| 1162 | | | 3 | 8 | | | |
| 1163 | | | 7 | | | | |
| 1164 | | | 7 | | | | |
| 1165 | | | 99 | | | | |
| 1167 | | | 6 | 8 | | | |
| 1169 | | | 3 | 6 | 8 | | |
| 1170 | | | 99 | | | | |
| 1171 | | | 3 | 8 | | | |
| 1172 | | | 3 | 6 | 8 | 98 | |
| 1173 | | | 3 | 8 | | | |
| 1174 | | | 3 | 8 | | | |
| 1175 | | | 3 | 8 | 98 | | |
| 1176 | | | 8 | 98 | | | |
| 1177 | | | 3 | 98 | | | |
| 1178 | | | 99 | | | | |
| 1179 | | | 99 | | | | |
| 1180 | | | 3 | 8 | | | |
| 1181 | | | 99 | | | | |
| 1183 | | | 6 | 8 | | | |
| 1184 | | | 6 | | | | |
| 1185 | | | 3 | 8 | 98 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1157 | | 2 | 2 | 2 | 2 | 2 | 2 | 72116 | | 1 |
| 1159 | | 2 | 2 | 2 | 2 | 2 | 2 | 20194 | | 1 |
| 1160 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 94578 | | 1 |
| 1161 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 95758 | | 1 |
| 1162 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10035 | | 1 |
| 1163 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 06801 | | 1 |
| 1164 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 79415 | | 1 |
| 1165 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33543 | | 1 |
| 1167 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 77036 | | 1 |
| 1169 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 71220 | | 1 |
| 1170 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 78045 | | 1 |
| 1171 | | 2 | 2 | 2 | 2 | 2 | 2 | 32205 | | 1 |
| 1172 | | 2 | 2 | 2 | 2 | 2 | 2 | 26059 | | 1 |
| 1173 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 77377 | | 1 |
| 1174 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 32963 | | 1 |
| 1175 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 02882 | | 1 |
| 1176 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 32789 | | 1 |
| 1177 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 12534 | | 1 |
| 1178 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 22153 | | 1 |
| 1179 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 19145 | | 1 |
| 1180 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 30060 | | 1 |
| 1181 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 32809 | | 1 |
| 1183 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 77591 | | 1 |
| 1184 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 35976 | | 1 |
| 1185 | | 2 | 2 | 2 | 2 | 2 | 2 | 32210 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1186 | 9/12/2021 2:23 | 38.79.84.229 | 456 | 1 | 1 | 1 | 2 | 98052 | 4 | 1 | 2 |
| 1187 | 9/12/2021 2:19 | 98.14.186.13 | 980 | 1 | 2 | 2 | 4 | 11360 | 1 | 1 | 2 |
| 1189 | 9/12/2021 2:39 | 69.255.149.213 | 372 | 1 | 1 | 2 | 4 | 21230 | 3 | 1 | 1 |
| 1190 | 9/12/2021 2:43 | 70.125.174.210 | 217 | 2 | 1 | 1 | 4 | 78550 | 3 | 1 | 1 |
| 1191 | 9/12/2021 2:45 | 73.60.66.28 | 227 | 1 | 2 | 1 | 4 | 02048 | 1 | 1 | 1 |
| 1192 | 9/12/2021 2:46 | 174.106.34.206 | 377 | 2 | 1 | 1 | 4 | 28412 | 3 | 1 | 1 |
| 1193 | 9/12/2021 2:51 | 24.34.65.81 | 325 | 2 | 1 | 1 | 4 | 03304 | 1 | 1 | 1 |
| 1194 | 9/12/2021 2:35 | 50.231.89.31 | 1377 | 2 | 1 | 1 | 3 | 76101 | 3 | 1 | 1 |
| 1195 | 9/12/2021 2:57 | 107.13.82.244 | 704 | 2 | 2 | 2 | 4 | 27604 | 3 | 1 | 2 |
| 1196 | 9/12/2021 3:14 | 38.79.90.9 | 160 | 1 | 1 | 1 | 2 | 28601 | 3 | 1 | 1 |
| 1198 | 9/12/2021 3:20 | 69.204.35.138 | 279 | 2 | 2 | 1 | 4 | 14203 | 1 | 1 | 3 |
| 1199 | 9/12/2021 3:23 | 67.142.100.166 | 376 | 2 | 2 | 1 | 2 | 20851 | 3 | 1 | 3 |
| 1200 | 9/12/2021 3:07 | 65.215.31.232 | 1670 | 2 | 1 | 2 | 3 | 75231 | 3 | 1 | 1 |
| 1201 | 9/12/2021 3:24 | 98.203.84.61 | 655 | 2 | 1 | 1 | 4 | 33446 | 3 | 1 | 1 |
| 1202 | 9/12/2021 3:29 | 52.128.192.205 | 496 | 1 | 1 | 1 | 2 | 20147 | 3 | 1 | 1 |
| 1203 | 9/12/2021 3:34 | 173.186.21.33 | 346 | 1 | 2 | 2 | 3 | 30577 | 3 | 1 | 1 |
| 1204 | 9/12/2021 3:29 | 67.80.0.61 | 696 | 2 | 2 | 1 | 3 | 11727 | 1 | 1 | 1 |
| 1205 | 9/12/2021 3:35 | 71.214.201.108 | 379 | 2 | 2 | 2 | 3 | 32696 | 3 | 1 | 2 |
| 1207 | 9/12/2021 3:32 | 98.116.8.124 | 634 | 1 | 2 | 1 | 3 | 90303 | 4 | 1 | 3 |
| 1208 | 9/12/2021 3:35 | 71.214.138.23 | 489 | 1 | 1 | 1 | 4 | 34432 | 3 | 1 | 2 |
| 1209 | 9/12/2021 3:48 | 74.99.95.166 | 269 | 2 | 2 | 1 | 4 | 23321 | 3 | 1 | 2 |
| 1210 | 9/12/2021 3:51 | 65.32.243.69 | 445 | 1 | 2 | 1 | 4 | 33615 | 3 | 1 | 1 |
| 1211 | 9/12/2021 3:38 | 96.18.245.225 | 1282 | 1 | 1 | 1 | 4 | 39532 | 3 | 1 | 1 |
| 1212 | 9/12/2021 3:48 | 45.19.204.27 | 796 | 1 | 1 | 1 | 3 | 10590 | 1 | 1 | 3 |

Exhibit 9 - Isaacson Expert Report                    Page 361

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1186 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1187 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 1 |
| 1189 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |
| 1190 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1191 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1192 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1193 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1194 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| 1195 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 1196 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1198 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1199 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1200 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1201 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1202 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1203 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1204 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 1205 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1207 | 1 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1208 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 1209 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1210 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| 1211 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1212 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                          Page 362

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 1186 | 7 | 2 | 2 | | | 2 | 1 | marriott | |
| 1187 | 7 | 2 | 1 | 1 | | 5 | 1 | Marriott | |
| 1189 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| 1190 | 7 | 1 | 2 | | | 5 | 1 | | 1 |
| 1191 | 7 | 1 | 1 | 1 | | 6 | 1 | alta | |
| 1192 | 7 | 2 | 1 | 1 | | 6 | 1 | atlas | |
| 1193 | 7 | 1 | 2 | | | 5 | 1 | Marriot | |
| 1194 | 7 | 2 | 1 | 1 | | 6 | 1 | I don t know | |
| 1195 | 7 | 3 | 2 | | | 2 | 1 | Marriott | |
| 1196 | 7 | 2 | 1 | 1 | | 2 | 1 | | 1 |
| 1198 | 7 | 1 | 2 | | | 6 | 1 | | 1 |
| 1199 | 7 | 3 | 1 | 2 | 1 | 5 | 1 | Marriott | |
| 1200 | 7 | 2 | 1 | 2 | 1 | 1 | 1 | Delta hotels | |
| 1201 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |
| 1202 | 7 | 2 | 2 | | | 2 | 1 | Marriott | |
| 1203 | 7 | 2 | 2 | | | 1 | 1 | Marriot | |
| 1204 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriott | |
| 1205 | 7 | 2 | 2 | | | 2 | 1 | Marriot | |
| 1207 | 7 | 1 | 2 | | | 3 | 1 | Expedia | |
| 1208 | 7 | 2 | 1 | 1 | | 2 | 1 | marriott | |
| 1209 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |
| 1210 | 7 | 2 | 1 | 1 | | 1 | 1 | delta by marriut | |
| 1211 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriot | |
| 1212 | 7 | 1 | 1 | 1 | | 4 | 1 | expedia i like this. richmond downtom i loved it. | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 1186 | clear | | 2 | | |
| 1187 | The name Marriott appears several times | | 2 | | |
| 1189 | The page is for Delta Hotels by Marriott. | | 1 | Courtyard by Marriott. Other Marriott hotels. And am I correct that Marriott does catering for airlines? | |
| 1190 | | | 2 | | |
| 1191 | the name on previous page | | 2 | | |
| 1192 | it showed on the webpage | | 1 | conference roomss | |
| 1193 | I twas listed in the ads | | 1 | catering/ conference rooms | |
| 1194 | none | | 2 | | |
| 1195 | Because I see the Marriott sign several times and it also says by Marriott. | | 1 | Alta hotels | |
| 1196 | | | 1 | | 1 |
| 1198 | | | 3 | | |
| 1199 | The Marriott Bono you logo and link on the right | | 2 | | |
| 1200 | i saw the name at the front of the page | | 1 | soapbox bath amenities | |
| 1201 | At the top of the ad, there is a blue insert that says 'Delta' Hotels by Marriott | | 1 | Delta is a subsidiary of the loyalty program, Marriott Bonvoy | |
| 1202 | i saw the name on the page | | 1 | there are many services like travel tickets | |
| 1203 | It clearly states it. | | 2 | | |
| 1204 | The web address | | 1 | Package deals on activities | |
| 1205 | it says By Marriot so they are the parent hotel | | 2 | | |
| 1207 | Expedia | | 1 | | 1 |
| 1208 | It's written all over the web page | | 2 | | |
| 1209 | Statement says ...by Marriott | | 2 | | |
| 1210 | | 1 | 3 | | |
| 1211 | Marriott is all over the page | | 1 | There were many brands operated under the Marriott name including The Ritz Carlton, St Regis, Courtyard and Fairfield are only a few | |
| 1212 | this is unique or premium. | | 3 | | |

Exhibit 9 - Isaacson Expert Report

Page 364

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 1186 | | | 3 | | |
| 1187 | | | 2 | | |
| 1189 | I've stayed at Marriott and Courtyard Marriott hotels. And it seems to me that I've heard that Marriott does catering for airlines (at least in the past). | | 3 | | |
| 1190 | | | 1 | | 1 |
| 1191 | | | 3 | | |
| 1192 | it showed a picture of a conference room | | 3 | | |
| 1193 | just viewing the photos | | 2 | | |
| 1194 | | | 3 | | |
| 1195 | Because of the sign that says Alta Hotels by Marriott. | | 2 | | |
| 1196 | | | 2 | | |
| 1198 | | | 3 | | |
| 1199 | | | 1 | Delta hotels affiliated with Marriott | |
| 1200 | i saw it at the end of the page | | 3 | | |
| 1201 | by scrolling all the way to the bottom of the ad....it indicates all of the partners in the program | | 1 | There appears to be a connection of Marriott to sheraton, Westin, etc through the loyalty program...Mariott Bonvoy | |
| 1202 | i know some information about this brand | | 3 | | |
| 1203 | | | 2 | | |
| 1204 | Scrolling down there were links to package deals | | 1 | BoViono? | |
| 1205 | | | 1 | Alta Hotels | |
| 1207 | | | 1 | Delta Hotels | |
| 1208 | | | 2 | | |
| 1209 | | | 3 | | |
| 1210 | | | 3 | | |
| 1211 | Marriott is on the page at least three times and it is common knowledge that Marriott operates a vast number of brands | | 1 | Marriott | |
| 1212 | | | 1 | the mark hotel also a premium good. | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 1186 | | | | |
| 1187 | | | | |
| 1189 | | | | |
| 1190 | | | | |
| 1191 | | | | |
| 1192 | | | | |
| 1193 | | | | |
| 1194 | | | | |
| 1195 | | | | |
| 1196 | | | | |
| 1198 | | | | |
| 1199 | Both names on the webpage | | | |
| 1200 | | | | |
| 1201 | Stated at the bottom of the ad....in the box | | | |
| 1202 | | | | |
| 1203 | | | | |
| 1204 | The icon in the top left corner | | | |
| 1205 | it has two hotel brands listed | | | |
| 1207 | I know this hotel from pictures | | | |
| 1208 | | | | |
| 1209 | | | | |
| 1210 | | | | 1 |
| 1211 | It is all over the page for this hotel. | | | |
| 1212 | make feel to stay this hotel and book now. | | | |

Exhibit 9 - Isaacson Expert Report

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code1 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code2 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code3 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code4 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code5 |
|---|---|---|---|---|---|---|---|
| 1186 | | | 3 | | | | |
| 1187 | | | 3 | 8 | | | |
| 1189 | | | 3 | 8 | 9 | | |
| 1190 | | | 99 | | | | |
| 1191 | | | 6 | 8 | | | |
| 1192 | | | 6 | 8 | 98 | | |
| 1193 | | | 3 | 8 | 98 | | |
| 1194 | | | 99 | | | | |
| 1195 | | | 3 | 6 | 8 | | |
| 1196 | | | 99 | | | | |
| 1198 | | | 99 | | | | |
| 1199 | | | 3 | 8 | | | |
| 1200 | | | 3 | 8 | 98 | | |
| 1201 | | | 3 | 8 | | | |
| 1202 | | | 3 | 8 | 9 | 98 | |
| 1203 | | | 3 | 8 | | | |
| 1204 | | | 3 | 8 | 98 | | |
| 1205 | | | 3 | 6 | 8 | | |
| 1207 | | | 3 | 7 | 8 | 9 | |
| 1208 | | | 3 | 8 | | | |
| 1209 | | | 3 | 8 | | | |
| 1210 | | | 3 | | | | |
| 1211 | | | 3 | 8 | 9 | | |
| 1212 | | | 5 | 7 | | | |

Exhibit 9 - Isaacson Expert Report

Page 367

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1186 | | 2 | 2 | 2 | 2 | 2 | 2 | 98052 | | 1 |
| 1187 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 11360 | | 1 |
| 1189 | | 2 | 2 | 2 | 2 | 2 | 2 | 21230 | | 1 |
| 1190 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 78550 | | 1 |
| 1191 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 02048 | | 1 |
| 1192 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 28412 | | 1 |
| 1193 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 03304 | | 1 |
| 1194 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 76101 | | 1 |
| 1195 | | 2 | 2 | 2 | 2 | 2 | 2 | 27604 | | 1 |
| 1196 | | 2 | 2 | 2 | 2 | 2 | 2 | 28601 | | 1 |
| 1198 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 14203 | | 1 |
| 1199 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 20851 | | 1 |
| 1200 | | 2 | 2 | 2 | 2 | 2 | 2 | 75231 | | 1 |
| 1201 | | 2 | 2 | 2 | 2 | 2 | 2 | 33446 | | 1 |
| 1202 | | 2 | 2 | 2 | 2 | 2 | 2 | 20147 | | 1 |
| 1203 | | 2 | 2 | 2 | 2 | 2 | 2 | 30577 | | 1 |
| 1204 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 11727 | | 1 |
| 1205 | | 2 | 2 | 2 | 2 | 2 | 2 | 32696 | | 1 |
| 1207 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 90303 | | 1 |
| 1208 | | 2 | 2 | 2 | 2 | 2 | 2 | 34432 | | 1 |
| 1209 | | 2 | 2 | 2 | 2 | 2 | 2 | 23321 | | 1 |
| 1210 | | 2 | 2 | 2 | 2 | 2 | 2 | 33615 | | 1 |
| 1211 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 39532 | | 1 |
| 1212 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10590 | | 1 |

Exhibit 9 - Isaacson Expert Report

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1213 | 9/12/2021 3:58 | 104.229.194.107 | 612 | 2 | 1 | 2 | 3 | 14624 | 1 | 1 | 1 |
| 1214 | 9/12/2021 4:01 | 63.75.245.252 | 674 | 2 | 2 | 1 | 3 | 20003 | 3 | 1 | 1 |
| 1215 | 9/12/2021 3:56 | 68.80.95.201 | 1068 | 1 | 2 | 1 | 3 | 19140 | 1 | 1 | 1 |
| 1216 | 9/12/2021 4:06 | 45.37.19.106 | 478 | 1 | 2 | 1 | 4 | 27529 | 3 | 1 | 1 |
| 1217 | 9/12/2021 4:04 | 73.87.176.193 | 681 | 1 | 1 | 2 | 3 | 21401 | 3 | 1 | 2 |
| 1218 | 9/12/2021 4:17 | 73.192.80.181 | 311 | 1 | 2 | 1 | 4 | 32081 | 3 | 1 | 1 |
| 1219 | 9/12/2021 4:15 | 68.33.159.174 | 478 | 2 | 2 | 1 | 4 | 21921 | 3 | 1 | 2 |
| 1220 | 9/12/2021 4:18 | 66.112.160.40 | 398 | 1 | 1 | 2 | 4 | 32806 | 3 | 1 | 1 |
| 1221 | 9/12/2021 4:22 | 69.254.199.193 | 302 | 2 | 1 | 1 | 4 | 32578 | 3 | 1 | 1 |
| 1223 | 9/12/2021 4:30 | 71.163.48.103 | 323 | 2 | 1 | 1 | 4 | 20120 | 3 | 1 | 1 |
| 1224 | 9/12/2021 4:31 | 172.76.146.204 | 573 | 2 | 2 | 1 | 4 | 38558 | 3 | 1 | 2 |
| 1226 | 9/12/2021 4:45 | 75.115.134.93 | 512 | 1 | 2 | 1 | 4 | 33613 | 3 | 1 | 2 |
| 1227 | 9/12/2021 4:52 | 45.22.206.253 | 348 | 1 | 1 | 1 | 4 | 38139 | 3 | 1 | 2 |
| 1228 | 9/12/2021 4:51 | 97.90.163.172 | 506 | 2 | 2 | 2 | 4 | 28658 | 3 | 1 | 3 |
| 1229 | 9/12/2021 4:47 | 100.19.21.68 | 762 | 2 | 2 | 1 | 4 | 19958 | 3 | 1 | 1 |
| 1230 | 9/12/2021 4:55 | 35.131.168.90 | 475 | 2 | 1 | 2 | 4 | 22963 | 3 | 1 | 1 |
| 1231 | 9/12/2021 4:55 | 173.248.206.249 | 574 | 2 | 2 | 2 | 4 | 29712 | 3 | 1 | 3 |
| 1233 | 9/12/2021 4:56 | 71.121.250.114 | 829 | 1 | 1 | 1 | 4 | 21043 | 3 | 1 | 1 |
| 1235 | 9/12/2021 5:12 | 24.105.237.84 | 389 | 1 | 1 | 2 | 3 | 12534 | 1 | 1 | 2 |
| 1236 | 9/12/2021 5:25 | 69.65.84.194 | 413 | 2 | 1 | 1 | 4 | 33331 | 3 | 1 | 3 |
| 1237 | 9/12/2021 5:32 | 173.170.100.251 | 530 | 2 | 2 | 1 | 4 | 34667 | 3 | 1 | 1 |
| 1238 | 9/12/2021 5:36 | 68.193.178.61 | 342 | 1 | 2 | 1 | 3 | 11757 | 1 | 1 | 3 |
| 1239 | 9/12/2021 5:41 | 47.197.115.146 | 252 | 1 | 2 | 1 | 4 | 33594 | 3 | 1 | 2 |
| 1240 | 9/12/2021 5:43 | 100.7.32.227 | 235 | 2 | 2 | 2 | 4 | 23113 | 3 | 1 | 1 |
| 1241 | 9/12/2021 5:36 | 100.36.60.28 | 691 | 1 | 2 | 2 | 4 | 20794 | 3 | 1 | 2 |
| 1242 | 9/12/2021 5:44 | 108.216.69.172 | 471 | 1 | 1 | 1 | 4 | 29340 | 3 | 1 | 2 |
| 1243 | 9/12/2021 5:44 | 108.54.250.143 | 551 | 1 | 2 | 2 | 3 | 10025 | 1 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 369

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1213 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1214 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1215 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1216 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 |
| 1217 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1218 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1219 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1220 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1221 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 |
| 1223 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1224 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1226 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 1227 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 2 | 1 |
| 1228 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| 1229 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1230 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 1231 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 |
| 1233 | 3 | 3 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 1235 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1236 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1237 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1238 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 1239 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1240 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 1241 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1242 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 2 | 1 |
| 1243 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                      Page 370

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 1213 | 7 | 2 | 2 | | | 5 | 1 | Delta Hotels | |
| 1214 | 7 | 2 | 2 | | | 4 | 1 | | 1 |
| 1215 | 7 | 3 | 1 | 1 | | 6 | 1 | Alta Hotel | |
| 1216 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |
| 1217 | 7 | 3 | 1 | 1 | | 5 | 1 | Delta | |
| 1218 | 7 | 3 | 2 | | | 1 | 1 | Marriott Bonvoy | |
| 1219 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriott | |
| 1220 | 7 | 2 | 1 | 1 | | 4 | 1 | marriott | |
| 1221 | 7 | 2 | 1 | 1 | | 3 | 1 | expedia | |
| 1223 | 7 | 1 | 2 | | | 1 | 1 | MArriott | |
| 1224 | 7 | 3 | 1 | 1 | | 6 | 1 | Alta | |
| 1226 | 7 | 1 | 1 | 1 | | 1 | 1 | marriot | |
| 1227 | 7 | 3 | 1 | 1 | | 1 | 1 | Marriott | |
| 1228 | 7 | 1 | 2 | | | 2 | 1 | Marrott | |
| 1229 | 7 | 1 | 1 | 1 | | 4 | 1 | Marriot | |
| 1230 | 7 | 2 | 2 | | | 2 | 1 | Marriott | |
| 1231 | 7 | 1 | 2 | | | 3 | 1 | Marriott | |
| 1233 | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| 1235 | 7 | 3 | 1 | 1 | | 6 | 1 | Mariot | |
| 1236 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |
| 1237 | 7 | 2 | 2 | | | 4 | 1 | Marriott | |
| 1238 | 7 | 3 | 2 | | | 5 | 1 | Marriott | |
| 1239 | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| 1240 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriott | |
| 1241 | 7 | 2 | 1 | 1 | | 2 | 1 | Alta by Marriott | |
| 1242 | 7 | 1 | 2 | | | 1 | 1 | Marriott | |
| 1243 | 7 | 3 | 1 | 1 | | 5 | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 371

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 1213 | was written at the top of the webpage | | 3 | | |
| 1214 | | | 1 | Alta | |
| 1215 | Because it says right on the top of the page | | 1 | | 1 |
| 1216 | The image states "by Marriott" | | 3 | | |
| 1217 | Marriott was printed small | | 1 | Luxury hotels | |
| 1218 | It clearly says so | | 2 | | |
| 1219 | Says it in the name of the hotel | | 1 | Restaurant, gym, parking | |
| 1220 | says Alta Hotel by Marriott | | 3 | | |
| 1221 | their logo at the top | | 1 | other hotel chain | |
| 1223 | Its in the pictures | | 1 | | 1 |
| 1224 | Because I read Alta in Richmond | | 2 | | |
| 1226 | the name is in print | | 2 | | |
| 1227 | It is all veer the ad | | 1 | Multiple hotel brands | |
| 1228 | It says Marrott on the website | | 1 | Soapbox that suppy their bath stuff | |
| 1229 | Clearly states by Marriot | | 1 | Food Services | |
| 1230 | Because it says so, under the name Alta - and at the bottom is a list of Marriott owned properties | | 1 | | 1 |
| 1231 | Delta Hotels by Marriott | | 1 | Courtyard by Marriott | |
| 1233 | One of the boxes says Delta hotels by Marriott. | | 1 | Marriott Hotels Courtyard by Marriott | |
| 1235 | I believe I read it in the description | | 2 | | |
| 1236 | Delta Hotels by Marriott | | 1 | A variety of different hotel chains. | |
| 1237 | the add says marriott | | 2 | | |
| 1238 | I am familiar | | 1 | Rewards points | |
| 1239 | I see the part in the ad that says so | | 1 | hilton | |
| 1240 | I see the Marriott  Bonvoy logo | | 2 | | |
| 1241 | Because the name is in the ad. | | 1 | Marriott Bonvoy, many other hotel and motels. Ritz Carlton, W Hotels, Sheraton to name a few. | |
| 1242 | Saw the name on the web page | | 2 | | |
| 1243 | The website address is www.marriott.com. Marriott is also present in the logo. | | 1 | Other resorts and hotel chains. | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 1213 | | | 1 | Marriot | |
| 1214 | | 1 | 1 | ALTA | |
| 1215 | | | 1 | Marriot | |
| 1216 | | | 3 | | |
| 1217 | I have stayed at a few | | 1 | Courtyard and Hyatt | |
| 1218 | | | 3 | | |
| 1219 | Listed on the web page | | 2 | | |
| 1220 | | | 3 | | |
| 1221 | it's a large brand | | 1 | it's a large chain | |
| 1223 | | | 1 | | 1 |
| 1224 | | | 1 | | 1 |
| 1226 | | | 3 | | |
| 1227 | | 1 | 1 | Marriott | |
| 1228 | it is in the website | | 3 | | |
| 1229 | College experience | | 1 | Alta hotels | |
| 1230 | | | 2 | | |
| 1231 | I've seen signs before. | | 3 | | |
| 1233 | There is a box at bottom of ad that lists all hotels associated with Marriott | | 2 | | |
| 1235 | | | 3 | | |
| 1236 | I am very familiar with Marriott | | 2 | | |
| 1237 | | | 2 | | |
| 1238 | | 1 | 1 | | 1 |
| 1239 | I have read this in the past | | 1 | none | |
| 1240 | | | 1 | Marriott International | |
| 1241 | | 1 | 1 | Marriott products. | |
| 1242 | | | 2 | | |
| 1243 | I have stayed in a lot of Marriott properties. | | 1 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 1213 | written in fine print | | | |
| 1214 | The name is clear | | | |
| 1215 | Because under the hotel name it's that named of the company that operates that hotel | | | |
| 1216 | | | | |
| 1217 | | 1 | | 1 |
| 1218 | | | | |
| 1219 | | | | |
| 1220 | | | | |
| 1221 | it's a large chain | | | |
| 1223 | | | | |
| 1224 | | | | |
| 1226 | | | | |
| 1227 | | 1 | | |
| 1228 | | | | |
| 1229 | Says it | | | |
| 1230 | | | | |
| 1231 | | | | |
| 1233 | | | | |
| 1235 | | | | |
| 1236 | | | | |
| 1237 | | | | |
| 1238 | | | | |
| 1239 | I don't see anything else in the ad | | | |
| 1240 | The logo | | | |
| 1241 | There is a list at the bottom of the ad showing all of the different products it is associated with. | | | |
| 1242 | | | | |
| 1243 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 1213 | | | 3 | 8 | | | |
| 1214 | | | 6 | 8 | | | |
| 1215 | | | 3 | 6 | 8 | | |
| 1216 | | | 3 | 8 | | | |
| 1217 | | | 3 | 8 | 9 | | |
| 1218 | | | 3 | 8 | | | |
| 1219 | | | 3 | 8 | 98 | | |
| 1220 | | | 3 | 6 | 8 | | |
| 1221 | | | 4 | 7 | 8 | | |
| 1223 | | | 3 | 8 | | | |
| 1224 | | | 6 | 8 | | | |
| 1226 | | | 3 | 8 | | | |
| 1227 | | | 3 | 8 | | | |
| 1228 | | | 3 | 8 | 98 | | |
| 1229 | | | 3 | 6 | 8 | 9 | 98 |
| 1230 | | | 3 | 6 | 8 | | |
| 1231 | | | 3 | 9 | | | |
| 1233 | | | 3 | 8 | | | |
| 1235 | | | 3 | 8 | | | |
| 1236 | | | 3 | 9 | | | |
| 1237 | | | 3 | 8 | | | |
| 1238 | | | 3 | 9 | 98 | | |
| 1239 | | | 3 | 5 | 8 | 9 | |
| 1240 | | | 3 | 8 | | | |
| 1241 | | | 3 | 6 | 8 | | |
| 1242 | | | 3 | 8 | | | |
| 1243 | | | 3 | 8 | 9 | | |

Exhibit 9 - Isaacson Expert Report

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1213 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 14624 | | 1 |
| 1214 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 20003 | | 1 |
| 1215 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 19140 | | 1 |
| 1216 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 27529 | | 1 |
| 1217 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 21401 | | 1 |
| 1218 | | 2 | 2 | 2 | 2 | 2 | 2 | 32081 | | 1 |
| 1219 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 21921 | | 1 |
| 1220 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 32806 | | 1 |
| 1221 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 32578 | | 1 |
| 1223 | | 2 | 2 | 2 | 2 | 2 | 2 | 20120 | | 1 |
| 1224 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 38558 | | 1 |
| 1226 | | 2 | 2 | 2 | 2 | 2 | 2 | 33613 | | 1 |
| 1227 | | 2 | 2 | 2 | 2 | 2 | 2 | 38139 | | 1 |
| 1228 | | 2 | 2 | 2 | 2 | 2 | 2 | 28658 | | 1 |
| 1229 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 19958 | | 1 |
| 1230 | | 2 | 2 | 2 | 2 | 2 | 2 | 22963 | | 1 |
| 1231 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 29712 | | 1 |
| 1233 | | 2 | 2 | 2 | 2 | 2 | 2 | 21043 | | 1 |
| 1235 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 12534 | | 1 |
| 1236 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33331 | | 1 |
| 1237 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 34667 | | 1 |
| 1238 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 11757 | | 1 |
| 1239 | | 2 | 2 | 2 | 2 | 2 | 2 | 33594 | | 1 |
| 1240 | | 2 | 2 | 2 | 2 | 2 | 2 | 23113 | | 1 |
| 1241 | | 2 | 2 | 2 | 2 | 2 | 2 | 20794 | | 1 |
| 1242 | | 2 | 2 | 2 | 2 | 2 | 2 | 29340 | | 1 |
| 1243 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 10025 | | 1 |

Exhibit 9 - Isaacson Expert Report                                   Page 376

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1244 | 9/12/2021 5:42 | 72.15.124.245 | 772 | 2 | 1 | 1 | 4 | 36830 | 3 | 1 | 2 |
| 1245 | 9/12/2021 5:51 | 71.71.0.126 | 286 | 1 | 1 | 1 | 4 | 27284 | 3 | 1 | 3 |
| 1246 | 9/12/2021 5:45 | 99.141.135.29 | 739 | 1 | 2 | 1 | 3 | 71104 | 3 | 1 | 3 |
| 1249 | 9/12/2021 5:53 | 167.248.248.209 | 442 | 2 | 1 | 1 | 4 | 33917 | 3 | 1 | 1 |
| 1250 | 9/12/2021 5:55 | 73.242.151.231 | 434 | 1 | 2 | 1 | 4 | 87109 | 4 | 1 | 1 |
| 1251 | 9/12/2021 5:55 | 47.200.26.134 | 594 | 2 | 1 | 2 | 4 | 33837 | 3 | 1 | 1 |
| 1252 | 9/12/2021 5:50 | 168.158.148.108 | 901 | 2 | 1 | 2 | 3 | 75023 | 3 | 1 | 1 |
| 1254 | 9/12/2021 5:59 | 71.214.87.109 | 583 | 1 | 2 | 1 | 4 | 32163 | 3 | 1 | 1 |
| 1255 | 9/12/2021 6:00 | 99.60.102.252 | 688 | 1 | 1 | 2 | 4 | 33433 | 3 | 1 | 1 |
| 1256 | 9/12/2021 6:07 | 45.17.98.239 | 366 | 1 | 1 | 1 | 3 | 30655 | 3 | 1 | 1 |
| 1257 | 9/12/2021 6:03 | 72.192.9.102 | 697 | 1 | 2 | 2 | 4 | 02852 | 1 | 1 | 1 |
| 1258 | 9/12/2021 6:11 | 99.152.144.225 | 395 | 1 | 1 | 2 | 3 | 75238 | 3 | 1 | 1 |
| 1259 | 9/12/2021 6:17 | 164.68.237.168 | 586 | 2 | 1 | 1 | 4 | 33455 | 3 | 1 | 1 |
| 1260 | 9/12/2021 6:23 | 67.191.16.76 | 383 | 2 | 2 | 2 | 4 | 33069 | 3 | 1 | 1 |
| 1261 | 9/12/2021 6:24 | 35.138.217.150 | 370 | 1 | 1 | 1 | 3 | 33549 | 3 | 1 | 2 |
| 1263 | 9/12/2021 6:28 | 173.50.93.6 | 255 | 1 | 1 | 1 | 3 | 23451 | 3 | 1 | 1 |
| 1264 | 9/12/2021 5:38 | 69.174.167.185 | 3364 | 2 | 2 | 1 | 4 | 40509 | 3 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 377

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1244 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1245 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1246 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1249 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1250 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1251 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1252 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1254 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1255 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1256 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1257 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1258 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1259 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| 1260 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| 1261 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1263 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1264 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                      Page 378

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 1244 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriott | |
| 1245 | 7 | 1 | 2 | | | 3 | 1 | Expedia | |
| 1246 | 7 | 1 | 2 | | | 4 | 1 | Marriot | |
| 1249 | 7 | 3 | 1 | 1 | | 4 | 1 | Atlas | |
| 1250 | 7 | 3 | 1 | 1 | | 3 | 1 | Marriott | |
| 1251 | 7 | 1 | 1 | 1 | | 6 | 1 | Marriot | |
| 1252 | 7 | 2 | 2 | | | 4 | 1 | | 1 |
| 1254 | 7 | 2 | 1 | 1 | | 4 | 1 | marriott | |
| 1255 | 7 | 1 | 1 | 1 | | 6 | 1 | Marriott | |
| 1256 | 7 | 1 | 1 | 1 | | 4 | 1 | | 1 |
| 1257 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriott | |
| 1258 | 7 | 2 | 2 | | | 6 | 1 | Marriot | |
| 1259 | 7 | 2 | 2 | | | 3 | 1 | Delta Hotels | |
| 1260 | 7 | 2 | 1 | 1 | | 6 | 1 | marriott | |
| 1261 | 7 | 3 | 2 | | | 5 | 1 | Marriot | |
| 1263 | 7 | 1 | 1 | 1 | | 5 | 1 | Marriott Bonvoy | |
| 1264 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 1244 | I see the Bonvoy logo | | 2 | | |
| 1245 | name at top | | 3 | | |
| 1246 | It says hotels by Marriot | | 1 | it states in the ad all of the services offered | |
| 1249 | | 1 | 1 | | 1 |
| 1250 | They use the name Marriott | | 1 | Just hotels | |
| 1251 | The brand is on the web page | | 1 | They offer a variety of products including Courtyard Marriott, Ritz, JW, and Sheraton | |
| 1252 | | | 1 | Alta | |
| 1254 | it has it in the add | | 1 | motels | |
| 1255 | It has Marriott below the hotel name | | 1 | Pool<br>Fitness Center<br>Free Wi-Fi<br>Microwave<br>Refrigerator<br>safe<br>on-site parking<br>shuttle | |
| 1256 | | | 3 | | |
| 1257 | The Marriott is displayed with the name of the hotel | | 1 | Timeshares<br>Ritz Carlton Hotel | |
| 1258 | The Marriot Bonvoy logo at the bottom of the screen | | 1 | Hotel management | |
| 1259 | Because the name was on the hotel | | 1 | Marriott hotel group | |
| 1260 | the marriott name is at the bottom | | 1 | | 1 |
| 1261 | The logo | | 1 | Hotels | |
| 1263 | It said so in the middle of the screen | | 1 | hotel acoomodations | |
| 1264 | Hotel name says "by Marriott" | | 1 | Courtyard<br>Marriott | |

Exhibit 9 - Isaacson Expert Report

Page 380

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 1244 | | | 2 | | |
| 1245 | | | 3 | | |
| 1246 | Well maybe you are asking the question about other services other than the services the hotel offers and in that case I don't see any other services offered by Marriott | | 3 | | |
| 1249 | | | 1 | Marriott | |
| 1250 | It's all they do | | 2 | | |
| 1251 | I belong to the Marriot frequent "flyer" club and often search their properties for deals. | | 3 | | |
| 1252 | | 1 | 1 | | 1 |
| 1254 | its in the add | | 1 | altas | |
| 1255 | They are all listed in the summary of the hotel | | 1 | AAA Seal Green Tourism Partner | |
| 1256 | | | 3 | | |
| 1257 | I have read this and been asked to join the timeshare program | | 1 | | 1 |
| 1258 | I've stayed in marriot hotels before | | 1 | I think Alta is affiliated with Marriot | |
| 1259 | It says Delta by marriott | | 1 | marriott | |
| 1260 | | | 1 | marriott | |
| 1261 | Pictures | | 1 | Delta hotels | |
| 1263 | I've used their services before | | 3 | | |
| 1264 | Both are affiliated with Marriott Hotels | | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report

Page 381

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 1244 | | | | |
| 1245 | | | | |
| 1246 | | | | |
| 1249 | Says it. | | | |
| 1250 | | | | |
| 1251 | | | | |
| 1252 | | | | |
| 1254 | its in the add | | | |
| 1255 | These two items are listed at the bottom of the advertisement. | | | |
| 1256 | | | | |
| 1257 | | | | |
| 1258 | Marriot's logo at the bottom of the screen | | | |
| 1259 | Because it says by marriott | | | |
| 1260 | marriott name is posted | | | |
| 1261 | Logo | | | |
| 1263 | | | | |
| 1264 | It says "by Marriott" | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 1244 | | | 3 | 8 | | | |
| 1245 | | | 7 | 8 | | | |
| 1246 | | | 3 | 8 | 98 | | |
| 1249 | | | 3 | 6 | 8 | | |
| 1250 | | | 3 | 8 | 9 | | |
| 1251 | | | 3 | 8 | 9 | | |
| 1252 | | | 6 | | | | |
| 1254 | | | 3 | 6 | 8 | | |
| 1255 | | | 3 | 8 | 98 | | |
| 1256 | | | 99 | | | | |
| 1257 | | | 3 | 8 | 9 | | |
| 1258 | | | 3 | 6 | 8 | 9 | |
| 1259 | | | 3 | 8 | | | |
| 1260 | | | 3 | 8 | | | |
| 1261 | | | 3 | 8 | | | |
| 1263 | | | 3 | 8 | 9 | | |
| 1264 | | | 3 | 8 | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1244 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 36830 | | 1 |
| 1245 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 27284 | | 1 |
| 1246 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 71104 | | 1 |
| 1249 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33917 | | 1 |
| 1250 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 87109 | | 1 |
| 1251 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33837 | | 1 |
| 1252 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 75023 | | 1 |
| 1254 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 32163 | | 1 |
| 1255 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33433 | | 1 |
| 1256 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 30655 | | 1 |
| 1257 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 02852 | | 1 |
| 1258 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 75238 | | 1 |
| 1259 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 33455 | | 1 |
| 1260 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33069 | | 1 |
| 1261 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 33549 | | 1 |
| 1263 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 23451 | | 1 |
| 1264 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 40509 | | 1 |

Exhibit 9 - Isaacson Expert Report

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1265 | 9/12/2021 6:29 | 98.183.225.124 | 305 | 2 | 1 | 1 | 4 | 23452 | 3 | 1 | 1 |
| 1266 | 9/12/2021 6:27 | 72.78.33.140 | 502 | 1 | 2 | 2 | 4 | 19943 | 3 | 1 | 2 |
| 1267 | 9/12/2021 6:28 | 47.196.44.145 | 472 | 2 | 2 | 2 | 3 | 77019 | 3 | 1 | 1 |
| 1268 | 9/12/2021 6:34 | 70.134.230.100 | 250 | 2 | 1 | 1 | 4 | 75025 | 3 | 1 | 1 |
| 1269 | 9/12/2021 6:31 | 47.40.254.152 | 492 | 1 | 2 | 2 | 3 | 24201 | 3 | 1 | 1 |
| 1270 | 9/12/2021 6:31 | 72.190.27.149 | 610 | 1 | 1 | 1 | 4 | 75234 | 3 | 1 | 1 |
| 1271 | 9/12/2021 6:42 | 69.139.33.250 | 321 | 2 | 2 | 2 | 4 | 33904 | 3 | 1 | 3 |
| 1272 | 9/12/2021 6:35 | 76.254.196.106 | 1098 | 1 | 1 | 2 | 3 | 76063 | 3 | 1 | 2 |
| 1273 | 9/12/2021 6:45 | 73.117.26.68 | 549 | 1 | 1 | 2 | 4 | 26003 | 3 | 1 | 2 |
| 1274 | 9/12/2021 6:48 | 71.63.49.96 | 383 | 1 | 1 | 1 | 3 | 22801 | 3 | 1 | 1 |
| 1276 | 9/12/2021 6:59 | 24.49.218.183 | 229 | 2 | 2 | 1 | 4 | 73505 | 3 | 1 | 2 |
| 1277 | 9/12/2021 6:48 | 24.159.153.168 | 1162 | 2 | 1 | 2 | 4 | 37877 | 3 | 1 | 1 |
| 1278 | 9/12/2021 7:02 | 35.137.151.89 | 391 | 2 | 2 | 2 | 4 | 33767 | 3 | 1 | 1 |
| 1279 | 9/12/2021 7:03 | 72.15.86.17 | 602 | 2 | 1 | 1 | 4 | 30265 | 3 | 1 | 1 |
| 1280 | 9/12/2021 7:11 | 207.228.62.14 | 414 | 2 | 2 | 1 | 3 | 33137 | 3 | 1 | 1 |
| 1281 | 9/12/2021 7:14 | 72.185.101.144 | 295 | 2 | 1 | 1 | 4 | 34652 | 3 | 1 | 1 |
| 1282 | 9/12/2021 7:08 | 108.3.175.253 | 744 | 1 | 2 | 1 | 4 | 21409 | 3 | 1 | 1 |
| 1283 | 9/12/2021 7:12 | 99.186.63.123 | 655 | 1 | 2 | 1 | 4 | 32254 | 3 | 1 | 1 |
| 1284 | 9/12/2021 7:20 | 75.183.128.193 | 429 | 1 | 2 | 2 | 3 | 29577 | 3 | 1 | 1 |
| 1285 | 9/12/2021 7:32 | 73.43.226.108 | 366 | 1 | 2 | 1 | 3 | 30680 | 3 | 1 | 1 |
| 1286 | 9/12/2021 7:40 | 174.203.0.49 | 387 | 1 | 1 | 2 | 3 | 78572 | 3 | 1 | 2 |

Exhibit 9 - Isaacson Expert Report                                                                                       Page 385

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1265 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1266 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1267 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1268 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1269 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1270 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 2 | 1 |
| 1271 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 1272 | 2 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 3 | 1 |
| 1273 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1274 | 1 | 1 | 1 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 1276 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1277 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 1278 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1279 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1280 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1281 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1282 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1283 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1284 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1285 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1286 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                      Page 386

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 1265 | 7 | 2 | 1 | 1 | | 3 | 1 | Marriott | |
| 1266 | 7 | 1 | 1 | 1 | | 6 | 1 | marriott bonvoy | |
| 1267 | 7 | 2 | 1 | 1 | | 6 | 1 | marriott | |
| 1268 | 7 | 3 | 1 | 1 | | 4 | 1 | Marriott | |
| 1269 | 7 | 2 | 1 | 1 | | 4 | 1 | expedia | |
| 1270 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriott | |
| 1271 | 7 | 1 | 1 | 1 | | 4 | 1 | expedia | |
| 1272 | 7 | 1 | 2 | | | 5 | 1 | | 1 |
| 1273 | 7 | 2 | 2 | | | 3 | 1 | Mariott | |
| 1274 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriot | |
| 1276 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriot | |
| 1277 | 7 | 3 | 1 | 1 | | 6 | 1 | Marriott | |
| 1278 | 7 | 2 | 1 | 1 | | 6 | 1 | marriot | |
| 1279 | 7 | 3 | 1 | 2 | 1 | 3 | 1 | Marriott | |
| 1280 | 7 | 2 | 2 | | | 4 | 1 | Alta hotels by Marriott hotels downtown | |
| 1281 | 7 | 1 | 1 | 1 | | 3 | 1 | | 1 |
| 1282 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 1283 | 7 | 2 | 2 | | | 4 | 1 | mateot | |
| 1284 | 7 | 2 | 1 | 1 | | 3 | 1 | Expedia, VRBO | |
| 1285 | 7 | 2 | 2 | | | 3 | 1 | Expedia is the website, and the specific hotel is Delta Hotels by Marriott. | |
| 1286 | 7 | 2 | 2 | | | 4 | 1 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 1265 | Delta Hotel by Marriott | | 1 | J W Marriott<br>Courtyard<br>Residence Inn<br>Springfield Suites | |
| 1266 | where it says sign in or join | | 2 | | |
| 1267 | URL | | 3 | | |
| 1268 | The word in the hotel name | | 3 | | |
| 1269 | united pay. it looks like expedia because that is the name at the top of the website. | | 2 | | |
| 1270 | it says Delta Hotels by Marriott, so I assume Delta is owned by Marriott | | 1 | other marriott hotels like fairfield inn | |
| 1271 | saw the name on the page | | 1 | | 1 |
| 1272 | | | 2 | | |
| 1273 | It says "Hotels by Mariott" at the top of the hotel pictured. | | 2 | | |
| 1274 | It says delta hotels by Marriot | | 2 | | |
| 1276 | It is listed | | 2 | | |
| 1277 | Marriott is listed under Alta Hotels,and, again at the bottom of the page. | | 1 | Other hotels and motels. | |
| 1278 | listed on the bottom | | 1 | | 1 |
| 1279 | The ad states "by Marriott" | | 1 | Other hotels | |
| 1280 | It was clearly written | | 1 | I think caps | |
| 1281 | | | 2 | | |
| 1282 | It says alta hotel by Marriott | | 1 | swimming pool, atm banquet hall, breakfast plus alot more listed | |
| 1283 | it said so | | 2 | | |
| 1284 | Easy to use | | 1 | Hotels | |
| 1285 | It says it above the pictures. | | 1 | I am aware of other hotels operated by Marriott, like the Courtyard, Fairfield, and Marriott hotels. | |
| 1286 | | | 2 | | |

Exhibit 9 - Isaacson Expert Report

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 1265 | I am a Marriott Titanium memeber and am aware of their brands | | 1 | Marriott is the Owner | |
| 1266 | | | 3 | | |
| 1267 | | | 3 | | |
| 1268 | | | 2 | | |
| 1269 | | | 1 | united pay and expedia. | |
| 1270 | | 1 | 1 | marriott | |
| 1271 | | | 3 | | |
| 1272 | | | 1 | | 1 |
| 1273 | | | 2 | | |
| 1274 | | | 3 | | |
| 1276 | | | 3 | | |
| 1277 | | 1 | 1 | Marriott is several different hotels and motels. | |
| 1278 | | | 1 | marriott | |
| 1279 | Familiar with marriott | | 1 | Fairfield | |
| 1280 | I think I've heard it before | | 1 | Marriott hotels | |
| 1281 | | | 2 | | |
| 1282 | Listed under property amenities section of the ad | | 1 | Alta hotel is owned by Marriott | |
| 1283 | | | 1 | | 1 |
| 1284 | Good offers and prices | | 1 | | 1 |
| 1285 | I know the Marriott name well. | | 1 | Marriott | |
| 1286 | | | 3 | | |

Exhibit 9 - Isaacson Expert Report

Page 389

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 1265 | The title of the hotel | | | |
| 1266 | | | | |
| 1267 | | | | |
| 1268 | | | | |
| 1269 | because both the names are on the web page | | | |
| 1270 | it says Marriott in the name | | | |
| 1271 | | | | |
| 1272 | | | | |
| 1273 | | | | |
| 1274 | | | | |
| 1276 | | | | |
| 1277 | I have looked at the possibility of staying at various places, under different names which are owned by Marriott. | | | |
| 1278 | see it on screen | | | |
| 1279 | Fairfield "by Marriott" | | | |
| 1280 | I do not know | | | |
| 1281 | | | | |
| 1282 | ad says so | | | |
| 1283 | | | | |
| 1284 | | | | |
| 1285 | It tells me that, and I am aware of Delta Hotels. | | | |
| 1286 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code1 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code2 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code3 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code4 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code5 |
|---|---|---|---|---|---|---|---|
| 1265 | | | 3 | 8 | 9 | | |
| 1266 | | | 3 | 98 | | | |
| 1267 | | | 3 | 8 | | | |
| 1268 | | | 3 | 8 | | | |
| 1269 | | | 7 | 8 | 98 | | |
| 1270 | | | 3 | 8 | | | |
| 1271 | | | 7 | 8 | | | |
| 1272 | | | 99 | | | | |
| 1273 | | | 3 | 8 | | | |
| 1274 | | | 3 | 8 | | | |
| 1276 | | | 3 | 8 | | | |
| 1277 | | | 3 | 6 | 8 | 9 | |
| 1278 | | | 3 | 8 | | | |
| 1279 | | | 3 | 8 | 9 | | |
| 1280 | | | 3 | 6 | 8 | 9 | |
| 1281 | | | 99 | | | | |
| 1282 | | | 3 | 6 | 8 | 98 | |
| 1283 | | | 98 | 8 | | | |
| 1284 | | | 4 | 7 | 98 | | |
| 1285 | | | 3 | 7 | 8 | 9 | |
| 1286 | | | 99 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1265 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 23452 | | 1 |
| 1266 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 19943 | | 1 |
| 1267 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 77019 | | 1 |
| 1268 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 75025 | | 1 |
| 1269 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 24201 | | 1 |
| 1270 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 75234 | | 1 |
| 1271 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 33904 | | 1 |
| 1272 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 76063 | | 1 |
| 1273 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 26003 | | 1 |
| 1274 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 22801 | | 1 |
| 1276 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 73505 | | 1 |
| 1277 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 37877 | | 1 |
| 1278 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33767 | | 1 |
| 1279 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 30265 | | 1 |
| 1280 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33137 | | 1 |
| 1281 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 34652 | | 1 |
| 1282 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 21409 | | 1 |
| 1283 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 32254 | | 1 |
| 1284 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 29577 | | 1 |
| 1285 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 30680 | | 1 |
| 1286 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 78572 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1287 | 9/12/2021 8:22 | 73.1.191.35 | 607 | 2 | 1 | 2 | 4 | 34984 | 3 | 1 | 1 |
| 1288 | 9/12/2021 8:35 | 71.80.112.173 | 731 | 2 | 2 | 2 | 4 | 29301 | 3 | 1 | 2 |
| 1289 | 9/12/2021 8:46 | 73.31.176.136 | 255 | 1 | 1 | 2 | 3 | 23093 | 3 | 1 | 2 |
| 1290 | 9/12/2021 8:48 | 108.216.171.148 | 228 | 1 | 2 | 1 | 4 | 38016 | 3 | 1 | 3 |
| 1291 | 9/12/2021 8:51 | 24.152.234.133 | 226 | 1 | 1 | 2 | 4 | 19567 | 1 | 1 | 1 |
| 1292 | 9/12/2021 8:47 | 104.13.52.58 | 598 | 1 | 2 | 2 | 4 | 27215 | 3 | 1 | 2 |
| 1293 | 9/12/2021 8:53 | 24.48.137.126 | 344 | 2 | 2 | 1 | 3 | 34748 | 3 | 1 | 2 |
| 1294 | 9/12/2021 8:54 | 45.20.203.70 | 508 | 2 | 1 | 1 | 4 | 30019 | 3 | 1 | 1 |
| 1295 | 9/12/2021 8:59 | 73.39.29.49 | 232 | 2 | 2 | 1 | 4 | 19963 | 3 | 1 | 2 |
| 1296 | 9/12/2021 8:51 | 172.58.108.18 | 771 | 1 | 2 | 2 | 4 | 73129 | 3 | 1 | 2 |
| 1297 | 9/12/2021 9:03 | 96.231.189.234 | 430 | 2 | 1 | 1 | 3 | 20878 | 3 | 1 | 1 |
| 1298 | 9/12/2021 9:02 | 100.42.159.90 | 530 | 2 | 1 | 2 | 4 | 72088 | 3 | 1 | 2 |
| 1299 | 9/12/2021 9:03 | 8.2.193.78 | 489 | 2 | 2 | 2 | 4 | 77377 | 3 | 1 | 2 |
| 1300 | 9/12/2021 8:45 | 47.76.76.225 | 1673 | 1 | 2 | 1 | 3 | 22201 | 3 | 1 | 1 |
| 1301 | 9/12/2021 9:11 | 71.91.45.122 | 367 | 2 | 1 | 2 | 4 | 36107 | 3 | 1 | 1 |
| 1302 | 9/12/2021 9:09 | 71.139.107.145 | 499 | 2 | 2 | 1 | 4 | 71913 | 3 | 1 | 3 |
| 1303 | 9/12/2021 9:10 | 104.179.116.213 | 515 | 1 | 2 | 2 | 3 | 33607 | 3 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                        Page 393

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1287 | 1 | 2 | 2 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 1 |
| 1288 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1289 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1290 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1291 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 |
| 1292 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 1293 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1294 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1295 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 1296 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1297 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1298 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 1299 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1300 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1301 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1302 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 2 | 1 |
| 1303 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                    Page 394

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| **1287** | 7 | 3 | 2 | | | 6 | 1 | Marriott | |
| **1288** | 7 | 3 | 1 | 1 | | 6 | 1 | Marriott | |
| **1289** | 7 | 2 | 2 | | | 2 | 1 | Marriot | |
| **1290** | 7 | 1 | 1 | 1 | | 1 | 1 | MARRIOTT | |
| **1291** | 7 | 2 | 1 | 1 | | 3 | 1 | expedia | |
| **1292** | 7 | 1 | 2 | | | 2 | 1 | Marriott | |
| **1293** | 7 | 1 | 1 | 1 | | 1 | 1 | Marriott | |
| **1294** | 7 | 2 | 1 | 1 | | 1 | 1 | Marriott | |
| **1295** | 7 | 2 | 1 | 1 | | 1 | 1 | | 1 |
| **1296** | 7 | 2 | 1 | 1 | | 3 | 1 | Marriot | |
| **1297** | 7 | 2 | 1 | 1 | | 5 | 1 | Marriott | |
| **1298** | 7 | 2 | 1 | 1 | | 2 | 1 | Marriott | |
| **1299** | 7 | 2 | 2 | | | 2 | 1 | Marriott | |
| **1300** | 7 | 2 | 1 | 1 | | 5 | 1 | Marriott bonvoy | |
| **1301** | 7 | 3 | 1 | 1 | | 4 | 1 | Expedia | |
| **1302** | 7 | 2 | 2 | | | 1 | 1 | Marriott | |
| **1303** | 7 | 1 | 2 | | | 4 | 1 | Expedia | |

Exhibit 9 - Isaacson Expert Report                                                Page 395

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 1287 | One of the screens said Alta was a Marriott brand | | 1 | Car rentals, they sell linens | |
| 1288 | Because it says Marriott at the top of page | | 1 | Pet friendly | |
| 1289 | It says Marriot. | | 2 | | |
| 1290 | THE NAME APPEARS SEVERAL TIMES. I KNOW THE BRAND | | 1 | VACATION PROPERTIES | |
| 1291 | saw the name | | 2 | | |
| 1292 | The word "Marriott" is seen a few times in the ads. | | 1 | The ad states, "Alta Hotels by Marriott" which indicates to me that there are a lot of hotels by Marriott.  Also, as I scrolled down through the ad, there were choices to pick which hotels I was interested in. | |
| 1293 | It clearly says Delta hotels by Marriott on the webpage. | | 1 | Soapbox bath amenities | |
| 1294 | It says so in the ad. | | 1 | They own multiple chains including vacation resorts and time shares. | |
| 1295 | | | 2 | | |
| 1296 | Because it says this is a Delta Hotel by Marriot | | 1 | They own and operate a lot of other Motels and Hotels all over the World | |
| 1297 | Delta Hotels is part of the Marriott family. | | 2 | | |
| 1298 | It says so in the upper right, under Alta in the upper left and the bottom of the page. | | 2 | | |
| 1299 | because it is stated on the ad | | 2 | | |
| 1300 | I konw it | | 1 | Richmond marriott | |
| 1301 | Name is at the very top left | | 1 | Car rentals | |
| 1302 | Stated in the ad for their Delta brand | | 2 | | |
| 1303 | The name is above | | 2 | | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 396

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 1287 | I have been a loyal customer to Marriott brands for many years | | 1 | | 1 |
| 1288 | Because it says so | | 1 | Marriott | |
| 1289 | | | 2 | | |
| 1290 | PERSONAL KNOWLEDGE OF THE BRAND | | 2 | | |
| 1291 | | | 3 | | |
| 1292 | At the very end of the ad, a list of hotels sponsored or own by Marriott is shown which tells me that Marriott is a large company.  I am also aware that Bonvoy represents all of the hotels and services that Marriott offers and on the first page of this advertisement, the words "Marriott Bonvoy" are shown. | | 3 | | |
| 1293 | It is posted near the bottom of the page. | | 2 | | |
| 1294 | The brands at the end of the ad. | | 1 | Delta is a Marriott property. | |
| 1295 | | | 1 | | 1 |
| 1296 | I've stayed at other Marriot's before in my area | | 1 | Marriott | |
| 1297 | | | 1 | Delta Hotels is affiliated with Marriott International. However, because of franchising, the owner of the Delta hotel building would probably be someone else. | |
| 1298 | | | 1 | Marriott | |
| 1299 | | | 3 | | |
| 1300 | I know it | | 1 | Sheraton | |
| 1301 | I have used that service in the past | | 3 | | |
| 1302 | | | 1 | Other Marriott brands | |
| 1303 | | | 1 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 1287 | | | | |
| 1288 | It says so | | | |
| 1289 | | | | |
| 1290 | | | | |
| 1291 | | | | |
| 1292 | | | | |
| 1293 | | | | |
| 1294 | It says it in the ad. | | | |
| 1295 | | | | |
| 1296 | | 1 | | |
| 1297 | This is the way the hotel business operates. | | | |
| 1298 | It says so all over the page. | | | |
| 1299 | | | | |
| 1300 | I know it | | | |
| 1301 | | | | |
| 1302 | Marriott has several brands | | wifi, water, workspace, Soapbox | |
| 1303 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 1287 | | | 3 | 6 | 8 | 9 | 98 |
| 1288 | | | 3 | 8 | 98 | | |
| 1289 | | | 3 | 8 | | | |
| 1290 | | | 3 | 8 | 9 | 98 | |
| 1291 | | | 7 | 8 | | | |
| 1292 | | | 3 | 6 | 8 | | |
| 1293 | | | 3 | 8 | 98 | | |
| 1294 | | | 3 | 8 | | | |
| 1295 | | | 99 | | | | |
| 1296 | | | 3 | 8 | 9 | | |
| 1297 | | | 3 | 98 | | | |
| 1298 | | | 3 | 6 | 8 | | |
| 1299 | | | 3 | 8 | | | |
| 1300 | | | 3 | 9 | | | |
| 1301 | | | 7 | 8 | 9 | 98 | |
| 1302 | no | | 3 | 8 | 98 | | |
| 1303 | | | 7 | 8 | | | |

Exhibit 9 - Isaacson Expert Report

Page 399

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1287 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 34984 | | 1 |
| 1288 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 29301 | | 1 |
| 1289 | | 2 | 2 | 2 | 2 | 2 | 2 | 23093 | | 1 |
| 1290 | | 2 | 2 | 2 | 2 | 2 | 2 | 38016 | | 1 |
| 1291 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 19567 | | 1 |
| 1292 | | 2 | 2 | 2 | 2 | 2 | 2 | 27215 | | 1 |
| 1293 | | 2 | 2 | 2 | 2 | 2 | 2 | 34748 | | 1 |
| 1294 | | 2 | 2 | 2 | 2 | 2 | 2 | 30019 | | 1 |
| 1295 | | 2 | 2 | 2 | 2 | 2 | 2 | 19963 | | 1 |
| 1296 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 73129 | | 1 |
| 1297 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 20878 | | 1 |
| 1298 | | 2 | 2 | 2 | 2 | 2 | 2 | 72088 | | 1 |
| 1299 | | 2 | 2 | 2 | 2 | 2 | 2 | 77377 | | 1 |
| 1300 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 22201 | | 1 |
| 1301 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 36107 | | 1 |
| 1302 | | 2 | 2 | 2 | 2 | 2 | 2 | 71913 | | 1 |
| 1303 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33607 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1304 | 9/12/2021 9:13 | 75.62.86.193 | 593 | 1 | 1 | 1 | 3 | 35242 | 3 | 1 | 1 |
| 1305 | 9/12/2021 9:21 | 107.13.135.49 | 376 | 1 | 1 | 1 | 4 | 27703 | 3 | 1 | 2 |
| 1306 | 9/12/2021 9:24 | 70.163.251.160 | 282 | 2 | 1 | 2 | 3 | 85226 | 4 | 1 | 2 |
| 1307 | 9/12/2021 9:14 | 73.201.229.76 | 1034 | 1 | 2 | 2 | 4 | 21853 | 3 | 1 | 1 |
| 1308 | 9/12/2021 9:40 | 98.26.85.91 | 479 | 2 | 2 | 2 | 4 | 27591 | 3 | 1 | 2 |
| 1309 | 9/12/2021 9:46 | 73.154.28.191 | 498 | 2 | 1 | 2 | 4 | 21541 | 3 | 1 | 2 |
| 1310 | 9/12/2021 9:50 | 68.134.110.16 | 304 | 2 | 1 | 2 | 4 | 21117 | 3 | 1 | 2 |
| 1312 | 9/12/2021 9:52 | 69.250.217.10 | 369 | 1 | 1 | 1 | 4 | 21230 | 3 | 1 | 1 |
| 1313 | 9/12/2021 9:47 | 68.205.158.150 | 700 | 1 | 1 | 2 | 4 | 32780 | 3 | 1 | 1 |
| 1314 | 9/12/2021 10:00 | 75.10.162.9 | 394 | 1 | 1 | 1 | 4 | 28277 | 3 | 1 | 1 |
| 1315 | 9/12/2021 10:03 | 99.146.116.85 | 351 | 2 | 2 | 2 | 3 | 32404 | 3 | 1 | 2 |
| 1316 | 9/12/2021 10:08 | 96.8.132.193 | 400 | 1 | 1 | 2 | 3 | 78133 | 3 | 1 | 1 |
| 1317 | 9/12/2021 10:02 | 104.136.80.242 | 810 | 1 | 1 | 1 | 4 | 32708 | 3 | 1 | 2 |
| 1319 | 9/12/2021 10:29 | 73.237.169.179 | 416 | 1 | 2 | 2 | 3 | 30012 | 3 | 1 | 1 |
| 1320 | 9/12/2021 10:23 | 73.121.0.62 | 824 | 2 | 1 | 2 | 4 | 37711 | 3 | 1 | 2 |
| 1321 | 9/12/2021 10:39 | 70.178.103.173 | 346 | 2 | 2 | 2 | 4 | 72761 | 3 | 1 | 2 |
| 1322 | 9/12/2021 10:40 | 71.30.76.148 | 457 | 2 | 1 | 2 | 3 | 28025 | 3 | 1 | 3 |
| 1323 | 9/12/2021 10:44 | 76.177.105.188 | 210 | 1 | 1 | 1 | 3 | 40391 | 3 | 1 | 2 |
| 1324 | 9/12/2021 10:39 | 71.179.98.225 | 697 | 1 | 1 | 2 | 3 | 21029 | 3 | 1 | 1 |
| 1325 | 9/12/2021 10:37 | 174.109.64.70 | 1185 | 2 | 2 | 2 | 4 | 27503 | 3 | 1 | 2 |
| 1326 | 9/12/2021 10:52 | 73.23.10.242 | 781 | 2 | 2 | 2 | 3 | 34120 | 3 | 1 | 1 |
| 1327 | 9/12/2021 11:12 | 71.131.57.165 | 726 | 2 | 2 | 2 | 3 | 77022 | 3 | 1 | 1 |
| 1328 | 9/12/2021 11:21 | 67.212.54.137 | 317 | 2 | 2 | 2 | 4 | 29575 | 3 | 1 | 2 |

Exhibit 9 - Isaacson Expert Report                                                                                    Page 401

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1304 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1305 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 1306 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1307 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1308 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 1 |
| 1309 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 |
| 1310 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1312 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1313 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1314 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1315 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1316 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 1317 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 1319 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 1320 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 1321 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1322 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1323 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1324 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1325 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 2 | 1 |
| 1326 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1327 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1328 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                          Page 402

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 1304 | 7 | 2 | 1 | 1 | | 5 | 1 | mariot | |
| 1305 | 7 | 1 | 2 | | | 1 | 1 | marriott | |
| 1306 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriot | |
| 1307 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriott | |
| 1308 | 7 | 2 | 1 | 1 | | 4 | 1 | Marriott | |
| 1309 | 7 | 2 | 1 | 1 | | 4 | 1 | Mariott | |
| 1310 | 7 | 2 | 1 | 1 | | 2 | 1 | marriott | |
| 1312 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriott | |
| 1313 | 7 | 2 | 1 | 1 | | 4 | 1 | Alta hotels by Marriott | |
| 1314 | 7 | 2 | 1 | 1 | | 3 | 1 | expedia | |
| 1315 | 7 | 2 | 1 | 1 | | 4 | 1 | Expedia Group | |
| 1316 | 7 | 2 | 2 | | | 3 | 1 | Marriott | |
| 1317 | 7 | 1 | 2 | | | 3 | 1 | Marriot | |
| 1319 | 7 | 2 | 2 | | | 2 | 1 | Marriot | |
| 1320 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriott | |
| 1321 | 7 | 3 | 1 | 1 | | 2 | 1 | Marriott | |
| 1322 | 7 | 3 | 2 | | | 4 | 1 | Marriott | |
| 1323 | 7 | 1 | 1 | 1 | | 1 | 1 | Marriot | |
| 1324 | 7 | 2 | 1 | 1 | | 3 | 1 | delta hotels | |
| 1325 | 7 | 1 | 2 | | | 4 | 1 | Alta | |
| 1326 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriott | |
| 1327 | 7 | 2 | 1 | 1 | | 4 | 1 | | 1 |
| 1328 | 7 | 2 | 2 | | | 2 | 1 | Marriott | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 1304 | that's what it said | | 1 | cleaning. | |
| 1305 | It was shown in the website | | 1 | several other hotel chains | |
| 1306 | It is in the name and it looks like one of their properties | | 1 | they have multiple hotels such as the doubletree ect | |
| 1307 | The description says:  Delta Hotels by Marriott Richmond Downtown | | 1 | Marriott has several other branded hotels as well as conference centers and resorts. I have stayed at some of them. | |
| 1308 | Because it's included in the name of the hotel | | 1 | Marriott owns/runs many other hotels/motels. They also have run restaurants | |
| 1309 | It said so | | 3 | | |
| 1310 | name is under alta | | 2 | | |
| 1312 | It is written there. | | 1 | Westin Sheraton | |
| 1313 | Information is at top of page | | 2 | | |
| 1314 | It says expedia on the webpage if I see it correctly. | | 2 | | |
| 1315 | It stated it at the bottom of each web page | | 1 | Travel company | |
| 1316 | It says "delta hotels BY MARRIOTT" | | 1 | Marriott owns and operates hotels all over the world including time share properties. | |
| 1317 | It says Delta Hotels by Marriot. | | 2 | | |
| 1319 | I saw the name, as I was scrolling the pager. | | 2 | | |
| 1320 | It is clearly stated in the name. | | 1 | They have a variety of hotel types with different names. | |
| 1321 | It is labeled Marriott | | 2 | | |
| 1322 | It was in the title | | 1 | Other hotels | |
| 1323 | It says welcome to delta hotels by marriot | | 2 | | |
| 1324 | the heading states it is delta hotels | | 2 | | |
| 1325 | listed by the name. should be marriott | | 2 | | |
| 1326 | hotels by Marriott is displayed on the page. | | 1 | No just prices for different styles of rooms you can purchase | |
| 1327 | | | 1 | | 1 |
| 1328 | It says it on the page. | | 2 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| 1304 | listed it | | 1 | mariott | |
| 1305 | I know from experience | | 1 | marriott | |
| 1306 | it is a national chain so aware of them | | 3 | | |
| 1307 | I have stayed at Towneplace Suites and they also have Bonvoy, Westin, Aloft and Marriott Vacation Club. | | 1 | Marriott | |
| 1308 | | 1 | 2 | | |
| 1309 | | | 3 | | |
| 1310 | | | 1 | sheraton,  gaylord | |
| 1312 | I am a member of Marriott Bonvoy | | 2 | | |
| 1313 | | | 1 | Marriott | |
| 1314 | | | 3 | | |
| 1315 | | 1 | 3 | | |
| 1316 | | 1 | 1 | Marriott | |
| 1317 | | | 2 | | |
| 1319 | | | 3 | | |
| 1320 | I am aware of other Marriott hotels by different names. | | 2 | | |
| 1321 | | | 1 | Marriott | |
| 1322 | I've stayed at them before | | 3 | | |
| 1323 | | | 1 | | 1 |
| 1324 | | | 3 | | |
| 1325 | | | 1 | ritz-carlton | |
| 1326 | Shows choose your room on the website page | | 1 | Delta hotels by Marriott | |
| 1327 | | | 1 | | 1 |
| 1328 | | | 1 | Another hotel within the company name. | |

Exhibit 9 - Isaacson Expert Report

Page 405

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 1304 | said so | | | |
| 1305 | It said so on the website | | | |
| 1306 | | | | |
| 1307 | Marriott has several hotel brands, Delta is one of them. | | | |
| 1308 | | | | |
| 1309 | | | | |
| 1310 | all under marriott umbrella | | | |
| 1312 | | | | |
| 1313 | listed with information | | | |
| 1314 | | | | |
| 1315 | | | | |
| 1316 | it says by Marriott | | | |
| 1317 | | | | |
| 1319 | | | | |
| 1320 | | | | |
| 1321 | It is labeled Marriott | | | |
| 1322 | | | | |
| 1323 | | | | |
| 1324 | | | | |
| 1325 | i recalled hearing they purchased the hotel | | | |
| 1326 | Delta hotels by Marriott is displayed on the website page | | | |
| 1327 | | | | |
| 1328 | Because it says "Alta Hotels by Marriott".  I know there are other hotels within the Marriott brand. | | | |

Exhibit 9 - Isaacson Expert Report

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code1 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code2 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code3 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code4 | Q1_Q2_Q4_Q5_ Q7_Q8_Q9_Q10 _Code5 |
|---|---|---|---|---|---|---|---|
| 1304 | | | 3 | 8 | 98 | | |
| 1305 | | | 3 | 8 | 9 | | |
| 1306 | | | 3 | 5 | 8 | 9 | |
| 1307 | | | 3 | 8 | 9 | | |
| 1308 | | | 3 | 8 | | | |
| 1309 | | | 3 | 8 | | | |
| 1310 | | | 3 | 6 | 8 | | |
| 1312 | | | 3 | 8 | 9 | | |
| 1313 | | | 3 | 6 | 8 | | |
| 1314 | | | 7 | 8 | | | |
| 1315 | | | 7 | 8 | | | |
| 1316 | | | 3 | 8 | 98 | | |
| 1317 | | | 3 | 8 | | | |
| 1319 | | | 3 | 8 | | | |
| 1320 | | | 3 | 8 | 9 | | |
| 1321 | | | 3 | 8 | | | |
| 1322 | | | 3 | 8 | 9 | | |
| 1323 | | | 3 | 8 | | | |
| 1324 | | | 3 | 8 | | | |
| 1325 | | | 3 | 6 | 8 | 9 | |
| 1326 | | | 3 | 8 | 98 | | |
| 1327 | | | 99 | | | | |
| 1328 | | | 3 | 6 | 8 | | |

Exhibit 9 - Isaacson Expert Report                                                                 Page 407

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1304 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 35242 | | 1 |
| 1305 | | 2 | 2 | 2 | 2 | 2 | 2 | 27703 | | 1 |
| 1306 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 85226 | | 1 |
| 1307 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 21853 | | 1 |
| 1308 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 27591 | | 1 |
| 1309 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 21541 | | 1 |
| 1310 | | 2 | 2 | 2 | 2 | 2 | 2 | 21117 | | 1 |
| 1312 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 21230 | | 1 |
| 1313 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 32780 | | 1 |
| 1314 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 28277 | | 1 |
| 1315 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 32404 | | 1 |
| 1316 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 78133 | | 1 |
| 1317 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 32708 | | 1 |
| 1319 | | 2 | 2 | 2 | 2 | 2 | 2 | 30012 | | 1 |
| 1320 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 37711 | | 1 |
| 1321 | | 2 | 2 | 2 | 2 | 2 | 2 | 72761 | | 1 |
| 1322 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 28025 | | 1 |
| 1323 | | 2 | 2 | 2 | 2 | 2 | 2 | 40391 | | 1 |
| 1324 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 21029 | | 1 |
| 1325 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 27503 | | 1 |
| 1326 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 34120 | | 1 |
| 1327 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 77022 | | 1 |
| 1328 | | 2 | 2 | 2 | 2 | 2 | 2 | 29575 | | 1 |

Exhibit 9 - Isaacson Expert Report

Page 408

**Survey Data File**

| RespondentID | StartDate | IPAddress | Duration_in_seconds | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q.Region | Q.D_1 | Q.D_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1329 | 9/12/2021 11:20 | 73.255.195.84 | 530 | 2 | 1 | 2 | 4 | 33950 | 3 | 1 | 1 |
| 1330 | 9/12/2021 11:39 | 209.44.192.205 | 517 | 1 | 2 | 2 | 4 | 78639 | 3 | 1 | 1 |
| 1331 | 9/12/2021 11:43 | 76.120.48.251 | 557 | 2 | 1 | 2 | 4 | 34235 | 3 | 1 | 1 |
| 1332 | 9/12/2021 11:51 | 67.48.105.12 | 1256 | 1 | 2 | 2 | 3 | 36305 | 3 | 1 | 2 |
| 1334 | 9/12/2021 12:26 | 108.66.252.209 | 419 | 2 | 1 | 2 | 4 | 30161 | 3 | 1 | 1 |
| 1335 | 9/12/2021 11:46 | 68.118.206.60 | 2943 | 2 | 2 | 2 | 4 | 33903 | 3 | 1 | 2 |
| 1336 | 9/12/2021 12:32 | 170.250.187.226 | 514 | 2 | 1 | 2 | 4 | 33062 | 3 | 1 | 1 |
| 1337 | 9/12/2021 12:31 | 97.100.198.173 | 573 | 1 | 2 | 2 | 4 | 32765 | 3 | 1 | 1 |
| 1338 | 9/12/2021 13:01 | 99.77.75.188 | 328 | 2 | 1 | 2 | 4 | 32837 | 3 | 1 | 2 |
| 1339 | 9/12/2021 14:57 | 69.225.52.47 | 374 | 1 | 1 | 2 | 4 | 37211 | 3 | 1 | 1 |
| 1341 | 9/12/2021 18:06 | 63.75.255.211 | 395 | 2 | 2 | 2 | 3 | 20910 | 3 | 1 | 2 |
| 1342 | 9/12/2021 18:16 | 12.43.202.100 | 412 | 1 | 1 | 2 | 3 | 74804 | 3 | 1 | 1 |
| 1344 | 9/12/2021 18:39 | 69.132.43.214 | 243 | 2 | 2 | 2 | 3 | 28203 | 3 | 1 | 2 |
| 1346 | 9/12/2021 18:46 | 73.122.243.72 | 382 | 2 | 2 | 2 | 3 | 30144 | 3 | 1 | 1 |
| 1347 | 9/12/2021 18:50 | 98.199.205.15 | 249 | 2 | 1 | 2 | 3 | 77075 | 3 | 1 | 1 |
| 1348 | 9/12/2021 23:55 | 72.177.164.109 | 840 | 1 | 2 | 2 | 3 | 78244 | 3 | 1 | 2 |
| 1350 | 9/13/2021 5:22 | 68.238.21.167 | 1014 | 2 | 1 | 2 | 3 | 23693 | 3 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report    Page 409

**Survey Data File**

| RespondentID | Q.D_3 | Q.D_4 | Q.D_5 | Q.E_1 | Q.E_2 | Q.E_3 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1329 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1330 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1331 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1332 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1334 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1335 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 3 | 1 | 2 | 1 |
| 1336 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1337 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1338 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 1339 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 1 |
| 1341 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1342 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1344 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1346 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1347 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1348 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1350 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report                                                                                   Page 410

**Survey Data File**

| RespondentID | Q.H | Q.I | Q.J | Q.K | Q.L | Q.Cell | Q.Q | Q.1_TEXT | Q.1_DK |
|---|---|---|---|---|---|---|---|---|---|
| 1329 | 7 | 1 | 2 | | | 4 | 1 | Marriott owns the hotel. | |
| 1330 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriott | |
| 1331 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott | |
| 1332 | 7 | 2 | 1 | 1 | | 3 | 1 | Expedia | |
| 1334 | 7 | 1 | 1 | 1 | | 3 | 1 | Marriott | |
| 1335 | 7 | 3 | 2 | | | 6 | 1 | Marriot | |
| 1336 | 7 | 2 | 1 | 1 | | 6 | 1 | Marriott | |
| 1337 | 7 | 1 | 1 | 1 | | 6 | 1 | Marriot | |
| 1338 | 7 | 2 | 1 | 1 | | 2 | 1 | Marriott | |
| 1339 | 7 | 1 | 1 | 1 | | 2 | 1 | Marriot | |
| 1341 | 7 | 2 | 1 | 1 | | 2 | 1 | ALTA | |
| 1342 | 7 | 1 | 1 | 1 | | 2 | 1 | marriott | |
| 1344 | 7 | 2 | 1 | 1 | | 2 | 1 | marriot. | |
| 1346 | 7 | 2 | 2 | | | 2 | 1 | marriott | |
| 1347 | 7 | 1 | 2 | | | 2 | 1 | | 1 |
| 1348 | 7 | 1 | 2 | | | 4 | 1 | | 1 |
| 1350 | 7 | 2 | 2 | | | 4 | 1 | Marriott owns this hotel | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.2_TEXT | Q.2_DK | Q.3 | Q.4_TEXT | Q.4_DK |
|---|---|---|---|---|---|
| 1329 | The headline says Alta Hotels by Marriott. That would give me a clue that the parent company is Marriott. | | 2 | | |
| 1330 | It says so on the picture | | 1 | Marriott, Moxy, Protea, Springhill Suites, Renaisance, Residence Inn, Ritz-Carlton, Sheraton, Meridien, Westin, Loft Fairfield | |
| 1331 | it says Marriott under Alta | | 2 | | |
| 1332 | Expedia is the name at the top of the page. | | 2 | | |
| 1334 | It's on the webpage. | | 3 | | |
| 1335 | Don't know what your asking | | 1 | Choice of rooms. Senior discounts. Breakfast | |
| 1336 | advertising emblem on page | | 1 | other hotels.  a chain of hotels | |
| 1337 | The name is on the page under the hotel name. | | 1 | Ritz-Carlton<br>Marriot<br>Sheraton<br>Courtyard by Marriot | |
| 1338 | it says Marriott Bonvoy | | 1 | there are many hotels under that umbrella | |
| 1339 | Because I read the name | | 3 | | |
| 1341 | ITS UNIQUE | | 2 | | |
| 1342 | from other hotel sites i saw the brand name marriott | | 1 | other hotels | |
| 1344 | it says marriot on the ad | | 1 | MENITIES | |
| 1346 | because it says marriott a few times on the page | | 1 | I think that they are a branch of the Hilton, but don't quote me a hundred percent on that. | |
| 1347 | | | 2 | | |
| 1348 | | | 3 | | |
| 1350 | It clearly says that Alta by Marriott Hotel | | 1 | JW Marriott<br>Sheraton<br>The Ritz-Carlton<br>St Regis | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.5_TEXT | Q.5_DK | Q.6 | Q.7_TEXT | Q.7_DK |
|---|---|---|---|---|---|
| **1329** | | | 3 | | |
| **1330** | I don't think it, I know it, I've stayed at some of them | | 1 | | 1 |
| **1331** | | | 1 | Bonvoy | |
| **1332** | | | 2 | | |
| **1334** | | | 3 | | |
| **1335** | Read it on the site | | 2 | | |
| **1336** | marriott has been around for a long time. | | 1 | Marriott | |
| **1337** | Know the brand name & have stayed in a couple of them. | | 3 | | |
| **1338** | I'm familiar with the brand and the ad says so | | 2 | | |
| **1339** | | | 1 | It says by Marriot | |
| **1341** | | | 2 | | |
| **1342** | from other hotels that i have stayed at with the name marriott | | 1 | a resort somewhere | |
| **1344** | because it says things about amenities | | 1 | marriot | |
| **1346** | | 1 | 3 | | |
| **1347** | | | 2 | | |
| **1348** | | | 3 | | |
| **1350** | I know that Marriott is a giant company in hotel industry and owns several big brands | | 3 | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.8_TEXT | Q.8_DK | Q.9_TEXT | Q.9_DK |
|---|---|---|---|---|
| 1329 | | | | |
| 1330 | | | | |
| 1331 | has an ad for it on the page | | | |
| 1332 | | | | |
| 1334 | | | | |
| 1335 | | | | |
| 1336 | it says so<br>! | | | |
| 1337 | | | | |
| 1338 | | | | |
| 1339 | I can read | | | |
| 1341 | | | | |
| 1342 | past bookings | | | |
| 1344 | ur says marrio t | | | |
| 1346 | | | | |
| 1347 | | | | |
| 1348 | | | | |
| 1350 | | | | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.10_TEXT | Q.10_DK | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 |
|---|---|---|---|---|---|---|---|
| 1329 | | | 3 | 6 | 8 | | |
| 1330 | | | 3 | 8 | 9 | | |
| 1331 | | | 3 | 6 | 8 | | |
| 1332 | | | 7 | 8 | | | |
| 1334 | | | 3 | 8 | | | |
| 1335 | | | 3 | 8 | 98 | | |
| 1336 | | | 3 | 8 | | | |
| 1337 | | | 3 | 8 | 9 | | |
| 1338 | | | 3 | 8 | 9 | | |
| 1339 | | | 3 | 8 | | | |
| 1341 | | | 6 | | | | |
| 1342 | | | 3 | 8 | 9 | | |
| 1344 | | | 3 | 8 | 98 | | |
| 1346 | | | 3 | 5 | 8 | | |
| 1347 | | | 99 | | | | |
| 1348 | | | 99 | | | | |
| 1350 | | | 3 | 6 | 8 | 9 | |

Exhibit 9 - Isaacson Expert Report

**Survey Data File**

| RespondentID | Q.11 | Q.12_1 | Q.12_2 | Q.12_3 | Q.12_4 | Q.12_5 | Q.12_6 | Q.13 | Q.14 | Q.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1329 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33950 | | 1 |
| 1330 | | 2 | 2 | 2 | 2 | 2 | 2 | 78639 | | 1 |
| 1331 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 34235 | | 1 |
| 1332 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 36305 | | 1 |
| 1334 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 30161 | | 1 |
| 1335 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 33903 | | 1 |
| 1336 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 33062 | | 1 |
| 1337 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 32765 | | 1 |
| 1338 | | 2 | 2 | 2 | 2 | 2 | 2 | 32837 | | 1 |
| 1339 | | 2 | 2 | 2 | 2 | 2 | 2 | 37211 | | 1 |
| 1341 | | 2 | 2 | 2 | 2 | 2 | 2 | 20910 | | 1 |
| 1342 | | 2 | 2 | 2 | 2 | 2 | 2 | 74804 | | 1 |
| 1344 | | 2 | 2 | 2 | 2 | 2 | 2 | 28203 | | 1 |
| 1346 | | 2 | 2 | 2 | 2 | 2 | 2 | 30144 | | 1 |
| 1347 | | 2 | 2 | 2 | 2 | 2 | 2 | 77075 | | 1 |
| 1348 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 78244 | | 1 |
| 1350 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 23693 | | 1 |

Exhibit 9 - Isaacson Expert Report

**Survey Data Map**

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| RespondentID | Respondent ID |
| StartDate | Survey start Date |
| IPAddress | IP Address |
| Duration_in_seconds | Duration (in seconds) |
| Random_order | Yes-no order |
| Reverse_order | Questionnaire order-reverse order |
| Q.A | What is your gender?  (SELECT ONE RESPONSE) |
| Q.B | What is your age?  (SELECT ONE RESPONSE) |
| Q.C | Please enter the ZIP code of your home address. |
| Q.Region | Region |
| Q.D_1 | Which, if any, of the following are you likely to do in the next 12 months?  For each activity, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH ACTIVITY) - Make a hotel room reservation |
| Q.D_2 | Which, if any, of the following are you likely to do in the next 12 months?  For each activity, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH ACTIVITY) - Make a rental car reservation |
| Q.D_3 | Which, if any, of the following are you likely to do in the next 12 months?  For each activity, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH ACTIVITY) - Make a restaurant reservation |
| Q.D_4 | Which, if any, of the following are you likely to do in the next 12 months?  For each activity, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH ACTIVITY) - Make an appointment for eye care |
| Q.D_5 | Which, if any, of the following are you likely to do in the next 12 months?  For each activity, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH ACTIVITY) - Make an appointment for auto service |
| Q.E_1 | In the next 12 months, if you were going to make a reservation for a hotel room, would you be likely to make a reservation for a room in any of these price ranges?  Please answer thinking about the price before taxes and fees.  For each price range, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH PRICE RANGE)  In the next 12 months, if you were going to make a reservation for a hotel room … - Less than $100 per night |
| Q.E_2 | In the next 12 months, if you were going to make a reservation for a hotel room, would you be likely to make a reservation for a room in any of these price ranges?  Please answer thinking about the price before taxes and fees.  For each price range, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH PRICE RANGE)  In the next 12 months, if you were going to make a reservation for a hotel room … - $100 to $250 per night |
| Q.E_3 | In the next 12 months, if you were going to make a reservation for a hotel room, would you be likely to make a reservation for a room in any of these price ranges?  Please answer thinking about the price before taxes and fees.  For each price range, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH PRICE RANGE)  In the next 12 months, if you were going to make a reservation for a hotel room … - More than $250 per night |

Exhibit 9 - Isaacson Expert Report                                                                                                                                  Page 1

**Survey Data Map**

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| Q.F_1 | In the next 12 months, if you were going to make a reservation for a hotel room, which, if any, of the following methods would you be likely to use to make the reservation?  For each method, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH METHOD)  In the next 12 months, if you were going to make a reservation for a hotel room … - Visit the website of a hotel |
| Q.F_2 | In the next 12 months, if you were going to make a reservation for a hotel room, which, if any, of the following methods would you be likely to use to make the reservation?  For each method, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH METHOD)  In the next 12 months, if you were going to make a reservation for a hotel room … - Visit a travel website |
| Q.F_3 | In the next 12 months, if you were going to make a reservation for a hotel room, which, if any, of the following methods would you be likely to use to make the reservation?  For each method, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH METHOD)  In the next 12 months, if you were going to make a reservation for a hotel room … - Visit the website of an online search |
| Q.F_4 | In the next 12 months, if you were going to make a reservation for a hotel room, which, if any, of the following methods would you be likely to use to make the reservation?  For each method, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH METHOD)  In the next 12 months, if you were going to make a reservation for a hotel room … - Call a hotel on the phone |
| Q.F_5 | In the next 12 months, if you were going to make a reservation for a hotel room, which, if any, of the following methods would you be likely to use to make the reservation?  For each method, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH METHOD)  In the next 12 months, if you were going to make a reservation for a hotel room … - Call a travel agent on the phone |
| Q.G | How many surveys relating to hotels have you completed in the past 30 days? (SELECT ONE RESPONSE) |
| Q.H | For quality control purposes, please select the number 7 from the list below.  (SELECT ONE RESPONSE) |
| Q.I | Please indicate the type of device you are using to take this survey.  (SELECT ONE RESPONSE) |
| Q.J | Do you usually wear eyeglasses or contact lenses when you use a [DEVICE FROM Q.I]?  (SELECT ONE RESPONSE) |
| Q.K | Are you wearing your eyeglasses or contact lenses right now?  (SELECT ONE RESPONSE) |
| Q.L | Please put on your eyeglasses or contact lenses to complete the remainder of the survey.  Are you wearing your eyeglasses or contact lenses right now?  (SELECT ONE RESPONSE) |
| Q.Cell | Cell |
| Q.Q | Did you see [the webpage; all of the webpages] clearly?  (SELECT ONE RESPONSE) |
| Q.1_TEXT | What company do you believe owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know." - Text |
| Q.1_DK | What company do you believe owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know." - Selected Choice I don't know |
| Q.2_TEXT | What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know." - Text |
| Q.2_DK | What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know." - Selected Choice I don't know |
| Q.3 | Are you aware of any other products or services offered by the company that owns or operates the hotel you just viewed?  Please answer yes, no, or you don't know.  (SELECT ONE RESPONSE) |

Exhibit 9 - Isaacson Expert Report

**Survey Data Map**

| Variable Information | |
| --- | --- |
| **Variable** | **Label** |
| Q.4_TEXT | What other products or services do you think are offered by the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know." - Text |
| Q.4_DK | What other products or services do you think are offered by the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know." - Selected Choice I don't know |
| Q.5_TEXT | What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know." - Text |
| Q.5_DK | What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know." - Selected Choice I don't know |
| Q.6 | Do you think that the company that owns or operates the hotel you just viewed… (SELECT ONE RESPONSE) |
| Q.7_TEXT | What other company do you think is connected or affiliated with the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know." - Text |
| Q.7_DK | What other company do you think is connected or affiliated with the company that owns or operates the hotel you just viewed?  If you don't know, please select the box labeled "I don't know." - Selected Choice I don't know |
| Q.8_TEXT | What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know." - Text |
| Q.8_DK | What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know." - Selected Choice I don't know |
| Q.9_TEXT | Even if you have already mentioned it, what products or services are offered by the "Delta" you mentioned earlier? If you don't know, please select the box "I don't know." - Text |
| Q.9_DK | Even if you have already mentioned it, what products or services are offered by the "Delta" you mentioned earlier? If you don't know, please select the box "I don't know." - Selected Choice I don't know |
| Q.10_TEXT | Is there anything else you can tell us about the products or services that are offered by the "Delta" you mentioned? If you don't know, please select the box labeled "I don't know." - Text |
| Q.10_DK | Is there anything else you can tell us about the products or services that are offered by the "Delta" you mentioned? If you don't know, please select the box labeled "I don't know." - Selected Choice I don't know |
| Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code1 | Verbatim Code |
| Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code2 | Verbatim Code |
| Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code3 | Verbatim Code |
| Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code4 | Verbatim Code |
| Q1_Q2_Q4_Q5_Q7_Q8_Q9_Q10_Code5 | Verbatim Code |
| Q.11 | In the next 12 months, if you were going to make a reservation for a hotel room, would you be likely to visit [expedia.com; marriott.com]?  Please answer yes, no, or you don't know.  (SELECT ONE RESPONSE) In the next 12 months, if you were going to make a reservation for a hotel room… |
| Q.12_1 | Do you or does any member of your household work for any of these types of companies or organizations?  For each type of company or organization, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY OR ORGANIZATION) - An advertising or public relations agency |

Exhibit 9 - Isaacson Expert Report

**Survey Data Map**

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| Q.12_2 | Do you or does any member of your household work for any of these types of companies or organizations?  For each type of company or organization, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY OR ORGANIZATION) - A marketing research company |
| Q.12_3 | Do you or does any member of your household work for any of these types of companies or organizations?  For each type of company or organization, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY OR ORGANIZATION) - A company that owns or operates a hotel |
| Q.12_4 | Do you or does any member of your household work for any of these types of companies or organizations?  For each type of company or organization, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY OR ORGANIZATION) - A company that owns or operates an airline |
| Q.12_5 | Do you or does any member of your household work for any of these types of companies or organizations?  For each type of company or organization, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY OR ORGANIZATION) - A company that owns or operates a travel website |
| Q.12_6 | Do you or does any member of your household work for any of these types of companies or organizations?  For each type of company or organization, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY OR ORGANIZATION) - A travel agency |
| Q.13 | Please re-enter the ZIP code of your home address. |
| Q.14 | To verify, please re-enter the ZIP code of your home address. |
| Q.15 | Please read the statement that follows and click or tap either "I agree" or "I disagree."  If any portion of the statement is not true, please click or tap "I disagree." STATEMENT I am the person who was invited to participate in this survey.  I completed this survey myself, without assistance or advice from any other person or source, and in accordance with the instructions provided in the survey.  The answers I have provided are truthful expressions of my situation and opinions. |

Exhibit 9 - Isaacson Expert Report

Page 4

**Survey Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| Random_Order | 1 | yes, no |
| | 2 | no, yes |
| Reverse_Order | 1 | Questionnaire order |
| | 2 | Reverse order |
| Q.A | 1 | Male |
| | 2 | Female |
| | 3 | Prefer not to answer |
| Q.B | 1 | 20 years old or younger |
| | 2 | 21 to 34 years old |
| | 3 | 35 to 54 years old |
| | 4 | 55 years old or older |
| | 5 | Prefer not to answer |
| Q.C | | Please enter your response |
| Q.Region | 1 | Northeast |
| | 2 | Midwest |
| | 3 | South |
| | 4 | West |
| Q.D_1 | 1 | Yes, I am likely to do this in the next 12 months |
| | 2 | No, I am not likely to do this in the next 12 months |
| | 3 | I don't know |
| Q.D_2 | 1 | Yes, I am likely to do this in the next 12 months |
| | 2 | No, I am not likely to do this in the next 12 months |
| | 3 | I don't know |
| Q.D_3 | 1 | Yes, I am likely to do this in the next 12 months |
| | 2 | No, I am not likely to do this in the next 12 months |
| | 3 | I don't know |
| Q.D_4 | 1 | Yes, I am likely to do this in the next 12 months |
| | 2 | No, I am not likely to do this in the next 12 months |
| | 3 | I don't know |
| Q.D_5 | 1 | Yes, I am likely to do this in the next 12 months |
| | 2 | No, I am not likely to do this in the next 12 months |
| | 3 | I don't know |

Exhibit 9 - Isaacson Expert Report                                                                Page 5

**Survey Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| Q.E_1 | 1 | Yes, I would be likely to make a reservation for a hotel room in this price range |
| | 2 | No, I would not be likely to make a reservation for a hotel room in this price range |
| | 3 | I don't know |
| Q.E_2 | 1 | Yes, I would be likely to make a reservation for a hotel room in this price range |
| | 2 | No, I would not be likely to make a reservation for a hotel room in this price range |
| | 3 | I don't know |
| Q.E_3 | 1 | Yes, I would be likely to make a reservation for a hotel room in this price range |
| | 2 | No, I would not be likely to make a reservation for a hotel room in this price range |
| | 3 | I don't know |
| Q.F_1 | 1 | Yes, I would be likely to use this method to make a reservation for a hotel room |
| | 2 | No, I would not be likely to use this method to make a reservation for a hotel room |
| | 3 | I don't know |
| Q.F_2 | 1 | Yes, I would be likely to use this method to make a reservation for a hotel room |
| | 2 | No, I would not be likely to use this method to make a reservation for a hotel room |
| | 3 | I don't know |
| Q.F_3 | 1 | Yes, I would be likely to use this method to make a reservation for a hotel room |
| | 2 | No, I would not be likely to use this method to make a reservation for a hotel room |
| | 3 | I don't know |
| Q.F_4 | 1 | Yes, I would be likely to use this method to make a reservation for a hotel room |
| | 2 | No, I would not be likely to use this method to make a reservation for a hotel room |
| | 3 | I don't know |
| Q.F_5 | 1 | Yes, I would be likely to use this method to make a reservation for a hotel room |
| | 2 | No, I would not be likely to use this method to make a reservation for a hotel room |
| | 3 | I don't know |
| Q.G | 1 | None |
| | 2 | 1 to 2 |
| | 3 | 3 or more |
| | 4 | I don't know |
| Q.H | 1 | 1 |
| | 3 | 3 |
| | 5 | 5 |
| | 7 | 7 |
| | 9 | 9 |

Exhibit 9 - Isaacson Expert Report

**Survey Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| Q.I | 1 | Desktop computer |
| | 2 | Laptop computer |
| | 3 | Tablet |
| | 4 | Smartphone |
| | 5 | Some other type of device not listed above |
| | 6 | I don't know |
| Q.J | 1 | Yes, I do usually wear eyeglasses or contact lenses when I use a [DEVICE FROM Q.I] |
| | 2 | No, I do not usually wear eyeglasses or contact lenses when I use a [DEVICE FROM Q.I] |
| Q.K | 1 | Yes |
| | 2 | No |
| Q.L | 1 | Yes, I am wearing my eyeglasses or contact lenses |
| | 2 | No, I am not wearing my eyeglasses or contact lenses |
| Q.Cell | 1 | Cell 1 - Test Delta Hotels by Marriott Website |
| | 2 | Cell 2 - Control Delta Hotels by Marriott Website |
| | 3 | Cell 3 - Test Expedia Website |
| | 4 | Cell 4 - Control Expedia Website |
| | 5 | Cell 5 - Test Marriott Website |
| | 6 | Cell 6 - Control Marriott Website |
| Q.Q | 1 | Yes, I did see [the webpage; all of the webpages] clearly |
| | 2 | No, I did not see [the webpage; all of the webpages] clearly |
| | 3 | I don't know |
| Q.1_TEXT | | Please enter your response |
| Q.1_DK | 1 | I don't know |
| Q.2_TEXT | | Please enter your response |
| Q.2_DK | 1 | I don't know |
| Q.3 | 1 | Yes, I am aware of other products or services offered by the company that owns or operates the hotel I just viewed |
| | 2 | No, I am not aware of other products or services offered by the company that owns or operates the hotel I just viewed |
| | 3 | I don't know |
| Q.4_TEXT | | Please enter your response |
| Q.4_DK | 1 | I don't know |
| Q.5_TEXT | | Please enter your response |
| Q.5_DK | 1 | I don't know |

Exhibit 9 - Isaacson Expert Report

**Survey Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| Q.6 | 1 | Is connected or affiliated with another company, |
| | 2 | Is not connected or affiliated with another company, |
| | 3 | Or, you don't know |
| Q.7_TEXT | | Please enter your response |
| Q.7_DK | 1 | I don't know |
| Q.8_TEXT | | Please enter your response |
| Q.8_DK | 1 | I don't know |
| Q.9_TEXT | | Please enter your response |
| Q.9_DK | 1 | I don't know |
| Q.10_TEXT | | Please enter your response |
| Q.10_DK | 1 | I don't know |
| Q.11 | 1 | Yes, I would be likely to visit [expedia.com; marriott.com] to make a reservation for a hotel room |
| | 2 | No, I would not be likely to visit [expedia.com; marriott.com] to make a reservation for a hotel room |
| | 3 | I don't know |
| Q.12_1 | 1 | Yes, someone in my household works for this type of company or organization |
| | 2 | No, no one in my household works for this type of company or organization |
| | 3 | I don't know |
| Q.12_2 | 1 | Yes, someone in my household works for this type of company or organization |
| | 2 | No, no one in my household works for this type of company or organization |
| | 3 | I don't know |
| Q.12_3 | 1 | Yes, someone in my household works for this type of company or organization |
| | 2 | No, no one in my household works for this type of company or organization |
| | 3 | I don't know |
| Q.12_4 | 1 | Yes, someone in my household works for this type of company or organization |
| | 2 | No, no one in my household works for this type of company or organization |
| | 3 | I don't know |
| Q.12_5 | 1 | Yes, someone in my household works for this type of company or organization |
| | 2 | No, no one in my household works for this type of company or organization |
| | 3 | I don't know |
| Q.12_6 | 1 | Yes, someone in my household works for this type of company or organization |
| | 2 | No, no one in my household works for this type of company or organization |
| | 3 | I don't know |
| Q.13 | | Please enter your response |

Exhibit 9 - Isaacson Expert Report

Page 8

**Survey Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| Q.14 | | Please enter your response |
| Q.15 | 1 | I agree |
| | 2 | I disagree |

Exhibit 9 - Isaacson Expert Report                                                                                          Page 9